**Fill in this information to identify the case:**

Debtor name  **Western Convenience Stores, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF COLORADO

Case number (if known)  **15-23977-TBM**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   12/15

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:   Income

**1.  Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **4/01/2015** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $130,552,719.64 |
| **For prior year:**<br>From  **4/01/2014** to  **3/31/2015** | ■ Operating a business<br>☐ Other _____ | $245,862,245.69 |
| **For year before that:**<br>From  **1/01/2013** to **12/31/2013** | ■ Operating a business<br>☐ Other _____ | $291,258,222.71 |

**2.  Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|
| | |

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

**3.  Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| | | | |

Debtor    **Western Convenience Stores, Inc.**    Case number *(if known)*  **15-23977-TBM**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  **See Attached Ex. 1** | | **$41,805,019.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Loan<br>☐ Other___ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| | | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | | | |

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **Damien Zamora v. John Does 1 to 10, Western Convenience Stores 114, & Western Convenience Stores, Inc. 2015CV030079** | **Personal injury at store location** | **Adams County Justice Center 1100 Judicial Center Dr. Brighton, CO 80601** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2.  **Offen Petroleum, Inc. v. Hossein Taraghi & Western Convenience Stores, Inc. 2015CV034296** | **Breach of Contract** | **Denver District Court 1437 Bannock Street Denver, CO 80202** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **Western Convenience Stores, Inc.**                     Case number *(if known)*   **15-23977-TBM**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3. | **Western Convenience Stores, Inc., et al. v. Suncor Energy USA, Inc.**<br>**2015CV034011** | **Injunctive relief against Suncor Energy** | **Denver District Court**<br>**1437 Bannock Street**<br>**Denver, CO 80202** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Yong Suk Rhone v. HDT, LLC & Western Convenience Stores, Inc.**<br>**2015CV030108** | **Personal Injury** | **Teller County Combined Court**<br>**101 W Bennet Ave.**<br>**Cripple Creek, CO 80813** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Revenue River Marketing v. Western Convenience Stores, Inc.**<br>**2015C301426** | **Breach of contract** | **Arapahoe County Court**<br>**1790 W Littleton Blvd**<br>**Littleton, CO 80120** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Bonita Magee v. Western Convenience Stores, Inc**<br>**2014CV030032** | **Personal Injury** | **Clear Creek County District Court**<br>**705 6th**<br>**Georgetown, CO 80444** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.   Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:   Certain Gifts and Charitable Contributions

**9.   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:   Certain Losses

**10.   All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None.

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:   Certain Payments or Transfers

**11.   Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

Debtor    **Western Convenience Stores, Inc.**      Case number *(if known)*   **15-23977-TBM**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Kutner Brinen Garber, P.C. 1660 Lincoln Street, Suite 1850 Denver, CO 80264 Denver, CO 80264 | | 12/23/15 - $10,000 12/28/15 - $65,000 | $75,000.00 |
| | Email or website address www.kutnerlaw.com | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**   **Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**   **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

Debtor    **Western Convenience Stores, Inc.**                     Case number *(if known)*  **15-23977-TBM**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17.** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

   ■ No Go to Part 10.
   ☐ Yes. Fill in below:

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Hershey State Bank<br>100 S. Lincoln<br>Hershey, NE 69143 | XXXX-8336 | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 08/7/2015 | $0.00 |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

Debtor   **Western Convenience Stores, Inc.**                    Case number *(if known)*  **15-23977-TBM**

---

**Part 12:** Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐  No.
☑  Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **United States of America v. Rocky Mountain Pipeline System, LLC, Offen Petroleum, Inc. & Western Convenience Stores, Inc.**<br>**11-1188-WJM-CBS** | **US Dist Ct Colo** | **Violation of Clean Air Act** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

☑  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25.  **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑  None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26.  **Books, records, and financial statements**
26a.  List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐  None

| Name and address | Date of service<br>From-To |
|---|---|

---

Debtor   **Western Convenience Stores, Inc.**                         Case number *(if known)*   **15-23977-TBM**

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Charles Dowden**<br>**9849 East Easter Avenue**<br>**Centennial, CO 80112** | **2000-Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Soukup, Bush & Associates**<br>**2032 Caribou Dr, #200**<br>**Fort Collins, CO 80525** | **1991 - Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Charles Dowden**<br>**9849 East Easter Avenue**<br>**Centennial, CO 80112** | |
| 26c.2.   **Soukup, Bush & Associates**<br>**2032 Caribou Dr, #200**<br>**Fort Collins, CO 80525** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1 | **Internal Audit** | **Concluded 10/31/15** | **$3,457,899, Csot Basis, internal convenience store merchandise** |

| Name and address of the person who has possession of inventory records |
|---|
| **Charles Dowden**<br>**9849 East Easter Avenue**<br>**Centennial, CO 80112** |

Debtor **Western Convenience Stores, Inc.**    Case number *(if known)* **15-23977-TBM**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2 | **Internal Audit** | **Concluded 11/30/2015** | **$3,404369, Cost Basis, internal convenience store merchandise only** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Charles Dowden 9849 East Easter Avenue Centennial, CO 80112** |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Hossein Taraghi** | **9849 E. Easter Ave Centennial, CO 80112** | **President, Director** | **100** |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **Hossein Taraghi 9849 E. Easter Ave Centennial, CO 80112** | **See Attached Ex. 2** | | |

| | Relationship to debtor |
|---|---|
| | **President, Director** |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Western Convenience Stores, Inc. 401(k) Plan** | **EIN:** |

Debtor   **Western Convenience Stores, Inc.**   Case number *(if known)*  **15-23977-TBM**

---

Part 14:   **Signature and Declaration**

**WARNING** – Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  1-11-16

Signature of individual signing on behalf of the debtor

Position or relationship to debtor   **President**

**Hossein Taragahi**
Printed name

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
■ Yes

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| COLOTT100115 | 10/1/2015 | 10 | Colorado Lottery | Vendor EFT | 68,815.05 |
| COLOTT101515 | 10/15/2015 | 10 | Colorado Lottery | Vendor EFT | 56,258.37 |
| COLOTT102215 | 10/22/2015 | 10 | Colorado Lottery | Vendor EFT | 54,580.54 |
| COLOTT102915 | 10/29/2015 | 10 | Colorado Lottery | Vendor EFT | 49,493.69 |
| COLOTT110515 | 11/5/2015 | 10 | Colorado Lottery | Vendor EFT | 54,081.39 |
| COLOTT111215 | 11/12/2015 | 10 | Colorado Lottery | Vendor EFT | 49,437.31 |
| COLOTT111915 | 11/19/2015 | 10 | Colorado Lottery | Vendor EFT | 59,532.98 |
| COLOTT112615 | 11/26/2015 | 10 | Colorado Lottery | Vendor EFT | 60,536.90 |
| COLOTT120315 | 12/3/2015 | 10 | Colorado Lottery | Vendor EFT | 70,659.74 |
| COLOTT121015 | 12/10/2015 | 10 | Colorado Lottery | Vendor EFT | 57,342.83 |
| COLOTT121715 | 12/17/2015 | 10 | Colorado Lottery | Vendor EFT | 62,023.40 |
| COLOTT122415 | 12/24/2015 | 10 | Colorado Lottery | Vendor EFT | 59,416.45 |
| COLOTTO100815 | 10/8/2015 | 10 | Colorado Lottery | Vendor EFT | 70,984.51 |
| | | 10 Total | | | 773,163.16 |
| 25109 | 10/14/2015 | 1003 | Krispy Kreme | Check | 9,766.07 |
| 25322 | 10/30/2015 | 1003 | Krispy Kreme | Check | 4,916.55 |
| 25487 | 11/16/2015 | 1003 | Krispy Kreme | Check | 4,848.60 |
| 25732 | 12/2/2015 | 1003 | Krispy Kreme | Check | 4,151.42 |
| | | 1003 Total | | | 23,682.64 |
| 25816 | 12/7/2015 | 1011 | Nebraska State Fire Marshal | Check | 1,440.00 |
| | | 1011 Total | | | 1,440.00 |
| 25625 | 11/19/2015 | 1015 | Lincoln County Clerk | Check | 10.00 |
| | | 1015 Total | | | 10.00 |
| 25036 | 10/7/2015 | 1045 | Denver Water | Check | 279.58 |
| 25296 | 10/28/2015 | 1045 | Denver Water | Check | 122.80 |
| 25398 | 11/4/2015 | 1045 | Denver Water | Check | 167.28 |
| 25659 | 11/25/2015 | 1045 | Denver Water | Check | 136.92 |
| 25834 | 12/9/2015 | 1045 | Denver Water | Check | 31.28 |
| 26039 | 12/22/2015 | 1045 | Denver Water | Check | 259.35 |
| | | 1045 Total | | | 997.21 |
| 25090 | 10/14/2015 | 1050 | City of Las Animas | Check | 3,929.67 |
| 25392 | 11/4/2015 | 1050 | City of Las Animas | Check | 3,593.23 |
| 25828 | 12/9/2015 | 1050 | City of Las Animas | Check | 3,448.11 |
| | | 1050 Total | | | 10,971.01 |
| 25301 | 10/28/2015 | 106 | NuCo2 LLC | Check | 476.75 |
| 25615 | 11/18/2015 | 106 | NuCo2 LLC | Check | 346.91 |
| 25683 | 11/27/2015 | 106 | NuCo2 LLC | Check | 268.18 |
| 25859 | 12/10/2015 | 106 | NuCo2 LLC | Check | 426.82 |
| 26064 | 12/22/2015 | 106 | NuCo2 LLC | Check | 193.42 |
| | | 106 Total | | | 1,712.08 |
| 25053 | 10/8/2015 | 1073 | CCP Industries Inc. | Check | 1,728.92 |
| | | 1073 Total | | | 1,728.92 |
| 25001 | 10/5/2015 | 1082 | Credit Management Services | Check | 99.89 |
| 25002 | 10/5/2015 | 1082 | Credit Management Services | Check | 114.35 |
| 25012 | 10/5/2015 | 1082 | Credit Management Services | Check | 115.61 |
| 25204 | 10/19/2015 | 1082 | Credit Management Services | Check | 119.81 |
| 25207 | 10/19/2015 | 1082 | Credit Management Services | Check | 112.46 |
| 25216 | 10/19/2015 | 1082 | Credit Management Services | Check | 93.68 |
| 25331 | 11/2/2015 | 1082 | Credit Management Services | Check | 121.07 |
| 25341 | 11/2/2015 | 1082 | Credit Management Services | Check | 90.71 |
| 25553 | 11/16/2015 | 1082 | Credit Management Services | Check | 90.19 |
| 25563 | 11/16/2015 | 1082 | Credit Management Services | Check | 116.69 |
| 25700 | 11/30/2015 | 1082 | Credit Management Services | Check | 104.64 |
| 25711 | 11/30/2015 | 1082 | Credit Management Services | Check | 15.81 |
| 25876 | 12/14/2015 | 1082 | Credit Management Services | Check | 87.31 |
| 25891 | 12/14/2015 | 1082 | Credit Management Services | Check | 111.63 |
| | | 1082 Total | | | 1,393.85 |
| 25072 | 10/20/2015 | 1089 | City of Loveland | Check | 837.71 |
| 25576 | 11/20/2015 | 1089 | City of Loveland | Check | 784.12 |
| 25585 | 11/17/2015 | 1089 | City of Loveland | Check | 20.00 |
| 25909 | 12/21/2015 | 1089 | City of Loveland | Check | 633.01 |

Exhibit 1                Page 1 of 28

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| | | **1089 Total** | | | 2,274.84 |
| 25432 | 11/11/2015 | 1092 | ADT Security Services | Check | 151.59 |
| 25643 | 11/25/2015 | 1092 | ADT Security Services | Check | 505.98 |
| 25739 | 12/2/2015 | 1092 | ADT Security Services | Check | 136.74 |
| | | **1092 Total** | | | 794.31 |
| 25009 | 10/5/2015 | 1098 | Clerk of Court-El Paso County | Check | 102.37 |
| 25213 | 10/19/2015 | 1098 | Clerk of Court-El Paso County | Check | 65.91 |
| 25338 | 11/2/2015 | 1098 | Clerk of Court-El Paso County | Check | 63.54 |
| 25550 | 11/16/2015 | 1098 | Clerk of Court-El Paso County | Check | 51.87 |
| 25708 | 11/30/2015 | 1098 | Clerk of Court-El Paso County | Check | 55.63 |
| | | **1098 Total** | | | 339.32 |
| 25815 | 12/7/2015 | 1104 | Colorado Department of Agriculture | Check | 400.00 |
| 26025 | 12/22/2015 | 1104 | Colorado Department of Agriculture | Check | 20.00 |
| | | **1104 Total** | | | 420.00 |
| 25192 | 10/15/2015 | 1107 | Rocky Mountain Pipeline System | Check | 14,530.85 |
| 25480 | 11/16/2015 | 1107 | Rocky Mountain Pipeline System | Check | 14,530.85 |
| 25812 | 12/7/2015 | 1107 | Rocky Mountain Pipeline System | Check | 14,530.85 |
| | | **1107 Total** | | | 43,592.55 |
| 25166 | 10/15/2015 | 1111 | Sysco Lincoln | Check | 8,291.97 |
| 25539 | 11/16/2015 | 1111 | Sysco Lincoln | Check | 8,104.80 |
| | | **1111 Total** | | | 16,396.77 |
| FCSTONE100615 | 10/6/2015 | 1115 | Midwest Renewable Energy | Vendor EFT | 26,003.25 |
| | | **1115 Total** | | | 26,003.25 |
| 24949 | 9/30/2015 | 1121 | SourceGas Distribution LLC | Check | 167.37 |
| 25045 | 10/7/2015 | 1121 | SourceGas Distribution LLC | Check | 114.19 |
| 25253 | 10/21/2015 | 1121 | SourceGas Distribution LLC | Check | 294.18 |
| 25312 | 10/28/2015 | 1121 | SourceGas Distribution LLC | Check | 310.28 |
| 25407 | 11/4/2015 | 1121 | SourceGas Distribution LLC | Check | 125.60 |
| 25606 | 11/18/2015 | 1121 | SourceGas Distribution LLC | Check | 405.42 |
| 25666 | 11/25/2015 | 1121 | SourceGas Distribution LLC | Check | 441.32 |
| 25755 | 12/2/2015 | 1121 | SourceGas Distribution LLC | Check | 109.34 |
| 25842 | 12/9/2015 | 1121 | SourceGas Distribution LLC | Check | 249.09 |
| 26007 | 12/16/2015 | 1121 | SourceGas Distribution LLC | Check | 835.07 |
| | | **1121 Total** | | | 3,051.86 |
| 24942 | 9/30/2015 | 1124 | CenturyLink | Check | 132.93 |
| 25085 | 10/14/2015 | 1124 | CenturyLink | Check | 181.24 |
| 25288 | 10/28/2015 | 1124 | CenturyLink | Check | 132.87 |
| 25435 | 11/11/2015 | 1124 | CenturyLink | Check | 312.29 |
| 25743 | 12/2/2015 | 1124 | CenturyLink | Check | 132.01 |
| 25826 | 12/9/2015 | 1124 | CenturyLink | Check | 201.61 |
| | | **1124 Total** | | | 1,092.95 |
| 25065 | 10/20/2015 | 1140 | City of Canon City-Sales Tax | Check | 657.00 |
| 25462 | 11/12/2015 | 1140 | City of Canon City-Sales Tax | Check | 20.00 |
| 25569 | 11/20/2015 | 1140 | City of Canon City-Sales Tax | Check | 629.00 |
| 25902 | 12/21/2015 | 1140 | City of Canon City-Sales Tax | Check | 526.00 |
| | | **1140 Total** | | | 1,832.00 |
| 25719 | 12/1/2015 | 1141 | Larimer County Health & Environment | Check | 736.00 |
| | | **1141 Total** | | | 736.00 |
| 25718 | 12/1/2015 | 1142 | Fremont County EHS | Check | 207.00 |
| | | **1142 Total** | | | 207.00 |
| JBC120115 | 12/1/2015 | 115 | JBC Petroleum Distributors INC | Vendor EFT | 193.05 |
| JBC120215 | 12/2/2015 | 115 | JBC Petroleum Distributors INC | Vendor EFT | 231.66 |
| JBC121815 | 12/18/2015 | 115 | JBC Petroleum Distributors INC | Vendor EFT | 552.27 |
| | | **115 Total** | | | 976.98 |
| 25040 | 10/7/2015 | 1157 | Evers General Construction Co. | Check | 13,766.29 |
| 25329 | 10/30/2015 | 1157 | Evers General Construction Co. | Check | 28,000.00 |
| | | **1157 Total** | | | 41,766.29 |
| 25235 | 10/21/2015 | 1163 | City of Canon City-Utilities | Check | 69.28 |
| 25592 | 11/18/2015 | 1163 | City of Canon City-Utilities | Check | 69.28 |
| 26034 | 12/22/2015 | 1163 | City of Canon City-Utilities | Check | 69.28 |
| | | **1163 Total** | | | 207.84 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 25406 | 11/4/2015 | 1164 | Schaben Sanitation, Inc. | Check | 1,549.35 |
| 25841 | 12/9/2015 | 1164 | Schaben Sanitation, Inc. | Check | 1,549.35 |
| | | **1164 Total** | | | 3,098.70 |
| 24940 | 9/30/2015 | 1168 | Atmos Energy | Check | 31.09 |
| 25027 | 10/7/2015 | 1168 | Atmos Energy | Check | 114.97 |
| 25284 | 10/28/2015 | 1168 | Atmos Energy | Check | 74.70 |
| 25385 | 11/4/2015 | 1168 | Atmos Energy | Check | 74.26 |
| 25646 | 11/25/2015 | 1168 | Atmos Energy | Check | 34.71 |
| 25740 | 12/2/2015 | 1168 | Atmos Energy | Check | 151.69 |
| | | **1168 Total** | | | 481.42 |
| 25247 | 10/21/2015 | 117 | Hershey Cooperative Telephone Co. | Check | 729.76 |
| 25400 | 11/4/2015 | 117 | Hershey Cooperative Telephone Co. | Check | 729.76 |
| 25990 | 12/16/2015 | 117 | Hershey Cooperative Telephone Co. | Check | 729.76 |
| | | **117 Total** | | | 2,189.28 |
| 25600 | 11/18/2015 | 1170 | Fremont Sanitation District | Check | 44.77 |
| 26043 | 12/22/2015 | 1170 | Fremont Sanitation District | Check | 44.77 |
| | | **1170 Total** | | | 89.54 |
| 25026 | 10/7/2015 | 1172 | ADT SECURITY SERVICES, INC. | Check | 185.00 |
| 25283 | 10/28/2015 | 1172 | ADT SECURITY SERVICES, INC. | Check | 661.99 |
| 25644 | 11/25/2015 | 1172 | ADT SECURITY SERVICES, INC. | Check | 150.48 |
| 26030 | 12/22/2015 | 1172 | ADT SECURITY SERVICES, INC. | Check | 146.84 |
| | | **1172 Total** | | | 1,144.31 |
| 24959 | 10/1/2015 | 1194 | Hampton Inn Grand Jct | Check | 930.37 |
| 25179 | 10/15/2015 | 1194 | Hampton Inn Grand Jct | Check | 1,720.79 |
| 25671 | 11/27/2015 | 1194 | Hampton Inn Grand Jct | Check | 3,235.42 |
| 26058 | 12/22/2015 | 1194 | Hampton Inn Grand Jct | Check | 232.08 |
| | | **1194 Total** | | | 6,118.66 |
| 25721 | 12/1/2015 | 1196 | Mesa County Health Department | Check | 414.00 |
| | | **1196 Total** | | | 414.00 |
| 25722 | 12/1/2015 | 1197 | Montrose County Health | Check | 207.00 |
| | | **1197 Total** | | | 207.00 |
| 25158 | 10/15/2015 | 1199 | Rocky Mountain Ice Corp | Check | 3,094.00 |
| | | **1199 Total** | | | 3,094.00 |
| COLOTT110415 | 11/4/2015 | 120 | Nebraska Lottery | Vendor EFT | 2,232.89 |
| COLOTT111115 | 11/11/2015 | 120 | Nebraska Lottery | Vendor EFT | 5,035.06 |
| COLOTT111815 | 11/18/2015 | 120 | Nebraska Lottery | Vendor EFT | 4,685.65 |
| COLOTT112515 | 11/25/2015 | 120 | Nebraska Lottery | Vendor EFT | 2,982.59 |
| COLOTT120215 | 12/2/2015 | 120 | Nebraska Lottery | Vendor EFT | 2,087.04 |
| COLOTT120915 | 12/9/2015 | 120 | Nebraska Lottery | Vendor EFT | 3,641.47 |
| COLOTT121615 | 12/16/2015 | 120 | Nebraska Lottery | Vendor EFT | 3,078.72 |
| NELOTT122315 | 12/23/2015 | 120 | Nebraska Lottery | Vendor EFT | 1,850.53 |
| NELOTTO093015 | 9/30/2015 | 120 | Nebraska Lottery | Vendor EFT | 2,807.12 |
| NELOTTO100715 | 10/7/2015 | 120 | Nebraska Lottery | Vendor EFT | 6,011.15 |
| NELOTTO101415 | 10/14/2015 | 120 | Nebraska Lottery | Vendor EFT | 3,141.61 |
| NELOTTO102815 | 10/28/2015 | 120 | Nebraska Lottery | Vendor EFT | 2,523.28 |
| NELOTTTO102115 | 10/21/2015 | 120 | Nebraska Lottery | Vendor EFT | 2,763.60 |
| | | **120 Total** | | | 42,840.71 |
| 24926 | 9/30/2015 | 1204 | Central Distributing | Check | 437.75 |
| | | **1204 Total** | | | 437.75 |
| 24951 | 9/30/2015 | 1205 | Ute Water Conservancy District | Check | 451.37 |
| 25100 | 10/14/2015 | 1205 | Ute Water Conservancy District | Check | 88.44 |
| 25316 | 10/28/2015 | 1205 | Ute Water Conservancy District | Check | 323.22 |
| 25608 | 11/18/2015 | 1205 | Ute Water Conservancy District | Check | 74.82 |
| 25757 | 12/2/2015 | 1205 | Ute Water Conservancy District | Check | 91.16 |
| 26011 | 12/16/2015 | 1205 | Ute Water Conservancy District | Check | 58.16 |
| | | **1205 Total** | | | 1,087.17 |
| 25165 | 10/15/2015 | 1208 | Swire Coca Cola | Check | 124,362.95 |
| 25538 | 11/16/2015 | 1208 | Swire Coca Cola | Check | 109,523.90 |
| | | **1208 Total** | | | 233,886.85 |
| 25144 | 10/15/2015 | 1212 | Innermountain Dist. Company | Check | 13,277.21 |
| | | **1212 Total** | | | 13,277.21 |

C:\My Documents\Bankruptcy\DOCS\APCR-09282015-12272015.xls

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 25252 | 10/21/2015 | 1219 | Rocky Mountain Sanitation | Check | 370.00 |
| 25446 | 11/11/2015 | 1219 | Rocky Mountain Sanitation | Check | 370.00 |
| 25839 | 12/9/2015 | 1219 | Rocky Mountain Sanitation | Check | 370.00 |
| | | **1219 Total** | | | 1,110.00 |
| 25039 | 10/7/2015 | 1220 | Double J Disposal, Inc. | Check | 286.00 |
| 25661 | 11/25/2015 | 1220 | Double J Disposal, Inc. | Check | 143.00 |
| 26041 | 12/22/2015 | 1220 | Double J Disposal, Inc. | Check | 143.00 |
| | | **1220 Total** | | | 572.00 |
| 25089 | 10/14/2015 | 1221 | City of Grand Junction Utilities | Check | 123.48 |
| 25238 | 10/21/2015 | 1221 | City of Grand Junction Utilities | Check | 19.60 |
| 25437 | 11/11/2015 | 1221 | City of Grand Junction Utilities | Check | 123.48 |
| 25654 | 11/25/2015 | 1221 | City of Grand Junction Utilities | Check | 19.60 |
| 25983 | 12/16/2015 | 1221 | City of Grand Junction Utilities | Check | 123.48 |
| | | **1221 Total** | | | 409.64 |
| 24947 | 9/30/2015 | 1223 | Delta-Montrose Electric Association | Check | 2,065.59 |
| 25095 | 10/14/2015 | 1223 | Delta-Montrose Electric Association | Check | 1,613.28 |
| 25295 | 10/28/2015 | 1223 | Delta-Montrose Electric Association | Check | 2,220.57 |
| 25397 | 11/4/2015 | 1223 | Delta-Montrose Electric Association | Check | 1,732.15 |
| 25658 | 11/25/2015 | 1223 | Delta-Montrose Electric Association | Check | 1,949.25 |
| 25989 | 12/16/2015 | 1223 | Delta-Montrose Electric Association | Check | 1,302.94 |
| | | **1223 Total** | | | 10,883.78 |
| 25054 | 10/8/2015 | 1229 | J.J. Keller & Associates, Inc. | Check | 218.13 |
| | | **1229 Total** | | | 218.13 |
| 25180 | 10/15/2015 | 1247 | Hampton Inn Montrose | Check | 818.64 |
| 25418 | 11/4/2015 | 1247 | Hampton Inn Montrose | Check | 102.33 |
| 25455 | 11/11/2015 | 1247 | Hampton Inn Montrose | Check | 409.32 |
| 25672 | 11/27/2015 | 1247 | Hampton Inn Montrose | Check | 613.98 |
| | | **1247 Total** | | | 1,944.27 |
| Tesoro092815 | 9/28/2015 | 1263 | Tesoro Corporation | Vendor EFT | 12,267.04 |
| Tesoro092915 | 9/29/2015 | 1263 | Tesoro Corporation | Vendor EFT | 12,498.12 |
| Tesoro100215 | 10/2/2015 | 1263 | Tesoro Corporation | Vendor EFT | 12,496.39 |
| Tesoro100515 | 10/5/2015 | 1263 | Tesoro Corporation | Vendor EFT | 24,908.76 |
| Tesoro100915 | 10/9/2015 | 1263 | Tesoro Corporation | Vendor EFT | 12,494.46 |
| | | **1263 Total** | | | 74,664.77 |
| 25239 | 10/21/2015 | 1272 | City of Longmont Utilities | Check | 1,285.74 |
| 25595 | 11/18/2015 | 1272 | City of Longmont Utilities | Check | 1,343.49 |
| 26036 | 12/22/2015 | 1272 | City of Longmont Utilities | Check | 1,141.87 |
| | | **1272 Total** | | | 3,771.10 |
| 25119 | 10/15/2015 | 1275 | Aflac | Check | 431.56 |
| 25473 | 11/13/2015 | 1275 | Aflac | Check | 431.56 |
| 25880 | 12/14/2015 | 1275 | Aflac | Check | 431.56 |
| | | **1275 Total** | | | 1,294.68 |
| 148104 | 10/1/2015 | 1287 | Magellan Pipeline Co. LP | Vendor EFT | 5,722.59 |
| 148452 | 10/13/2015 | 1287 | Magellan Pipeline Co. LP | Vendor EFT | 8,579.12 |
| 148793 | 10/22/2015 | 1287 | Magellan Pipeline Co. LP | Vendor EFT | 1,465.91 |
| 149112 | 11/2/2015 | 1287 | Magellan Pipeline Co. LP | Vendor EFT | 4,957.54 |
| 149450 | 11/12/2015 | 1287 | Magellan Pipeline Co. LP | Vendor EFT | 1,063.83 |
| 149562 | 11/16/2015 | 1287 | Magellan Pipeline Co. LP | Vendor EFT | 1,004.21 |
| 149838 | 11/24/2015 | 1287 | Magellan Pipeline Co. LP | Vendor EFT | 1,475.49 |
| 149973 | 12/1/2015 | 1287 | Magellan Pipeline Co. LP | Vendor EFT | 3,522.36 |
| 150392 | 12/11/2015 | 1287 | Magellan Pipeline Co. LP | Vendor EFT | 2,448.36 |
| 150746 | 12/23/2015 | 1287 | Magellan Pipeline Co. LP | Vendor EFT | 1,105.92 |
| TRANSMIX1015 | 10/15/2015 | 1287 | Magellan Pipeline Co. LP | Vendor EFT | 414.88- |
| TRANSMIX1115 | 11/17/2015 | 1287 | Magellan Pipeline Co. LP | Vendor EFT | 176.85- |
| TRANSMIX1215 | 12/15/2015 | 1287 | Magellan Pipeline Co. LP | Vendor EFT | 34.49- |
| | | **1287 Total** | | | 30,719.11 |
| 25107 | 10/14/2015 | 13 | Frito-Lay Inc. | Check | 52,016.24 |
| 25485 | 11/16/2015 | 13 | Frito-Lay Inc. | Check | 48,805.30 |
| | | **13 Total** | | | 100,821.54 |
| 25154 | 10/15/2015 | 1311 | Pepsi-Cola of Western Nebraska | Check | 7,272.95 |
| 25528 | 11/16/2015 | 1311 | Pepsi-Cola of Western Nebraska | Check | 7,788.75 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| | | **1311 Total** | | | 15,061.70 |
| 25202 | 10/19/2015 | 1315 | Coors Distribution of North Platte | Check | 1,241.27 |
| | | **1315 Total** | | | 1,241.27 |
| 25126 | 10/15/2015 | 1316 | American Eagle Bud | Check | 23.00 |
| | | **1316 Total** | | | 23.00 |
| 25513 | 11/16/2015 | 1323 | Dietrich Distributing | Check | 1,676.05 |
| | | **1323 Total** | | | 1,676.05 |
| 25175 | 10/15/2015 | 1325 | Canon Financial Services, Inc. | Check | 887.10 |
| 25471 | 11/12/2015 | 1325 | Canon Financial Services, Inc. | Check | 2,251.44 |
| | | **1325 Total** | | | 3,138.54 |
| 25465 | 11/12/2015 | 1326 | City of Ogallala | Check | 15.00 |
| | | **1326 Total** | | | 15.00 |
| 25032 | 10/7/2015 | 1327 | City of Sidney | Check | 3,921.70 |
| 25394 | 11/4/2015 | 1327 | City of Sidney | Check | 3,098.77 |
| 25821 | 12/9/2015 | 1327 | City of Sidney | Check | 15.00 |
| 25829 | 12/9/2015 | 1327 | City of Sidney | Check | 2,739.78 |
| | | **1327 Total** | | | 9,775.25 |
| 25835 | 12/9/2015 | 1331 | Fort Collins Utilities | Check | 996.48 |
| 26042 | 12/22/2015 | 1331 | Fort Collins Utilities | Check | 1,230.55 |
| | | **1331 Total** | | | 2,227.03 |
| 25102 | 10/14/2015 | 1334 | Waste Connections, Inc. | Check | 1,549.35 |
| 25449 | 11/11/2015 | 1334 | Waste Connections, Inc. | Check | 518.36 |
| 26013 | 12/16/2015 | 1334 | Waste Connections, Inc. | Check | 526.25 |
| | | **1334 Total** | | | 2,593.96 |
| 25727 | 12/1/2015 | 1335 | Delta County Health Department | Check | 414.00 |
| | | **1335 Total** | | | 414.00 |
| 25228 | 10/20/2015 | 1340 | Taste of Paradise | Check | 638.80 |
| | | **1340 Total** | | | 638.80 |
| 25047 | 10/7/2015 | 1345 | Town of Fowler | Check | 1,358.30 |
| 25447 | 11/11/2015 | 1345 | Town of Fowler | Check | 1,238.50 |
| 25823 | 12/9/2015 | 1345 | Town of Fowler | Check | 30.00 |
| 26009 | 12/16/2015 | 1345 | Town of Fowler | Check | 1,823.50 |
| | | **1345 Total** | | | 4,450.30 |
| 26062 | 12/22/2015 | 1346 | Matheson Tri-Gas, Inc. | Check | 198.85 |
| | | **1346 Total** | | | 198.85 |
| 25043 | 10/7/2015 | 1347 | Nebraska Public Power District | Check | 2,939.98 |
| 25403 | 11/4/2015 | 1347 | Nebraska Public Power District | Check | 2,519.58 |
| 25754 | 12/2/2015 | 1347 | Nebraska Public Power District | Check | 2,076.45 |
| | | **1347 Total** | | | 7,536.01 |
| 25125 | 10/15/2015 | 1350 | Ahlers Baking, Inc. | Check | 536.55 |
| | | **1350 Total** | | | 536.55 |
| 25798 | 12/3/2015 | 1356 | MC2 Equipment and Parts | Check | 163.67 |
| | | **1356 Total** | | | 163.67 |
| 25091 | 10/14/2015 | 1371 | City of Ogallala Water & Sewer | Check | 116.42 |
| 25438 | 11/11/2015 | 1371 | City of Ogallala Water & Sewer | Check | 120.65 |
| 25984 | 12/16/2015 | 1371 | City of Ogallala Water & Sewer | Check | 126.27 |
| | | **1371 Total** | | | 363.34 |
| 25256 | 10/21/2015 | 1382 | Canon Business Solutions Central, Inc. | Check | 595.41 |
| | | **1382 Total** | | | 595.41 |
| 24990 | 10/1/2015 | 1387 | Ryko Solutions, Inc. | Check | 187.76 |
| 25372 | 11/3/2015 | 1387 | Ryko Solutions, Inc. | Check | 158.84 |
| | | **1387 Total** | | | 346.60 |
| 25029 | 10/7/2015 | 1390 | Board of Water Works of Pueblo, Colorado | Check | 347.81 |
| 25286 | 10/28/2015 | 1390 | Board of Water Works of Pueblo, Colorado | Check | 291.60 |
| 25387 | 11/4/2015 | 1390 | Board of Water Works of Pueblo, Colorado | Check | 173.26 |
| 25742 | 12/2/2015 | 1390 | Board of Water Works of Pueblo, Colorado | Check | 155.76 |
| 25979 | 12/16/2015 | 1390 | Board of Water Works of Pueblo, Colorado | Check | 74.26 |
| | | **1390 Total** | | | 1,042.69 |
| 25311 | 10/28/2015 | 1401 | Safe Systems, Inc. | Check | 99.78 |
| | | **1401 Total** | | | 99.78 |
| 24954 | 10/1/2015 | 1441 | Comdata Network, Inc. | Check | 11,868.75 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 25292 | 10/28/2015 | 1441 | Comdata Network, Inc. | Check | 262.91 |
| | | **1441 Total** | | | 12,131.66 |
| Incomm092815 | 9/28/2015 | 1459 | inComm New E-Pay LLC | Vendor EFT | 270.76 |
| Incomm100515 | 11/5/2015 | 1459 | inComm New E-Pay LLC | Vendor EFT | 349.87 |
| Incomm101215 | 10/12/2015 | 1459 | inComm New E-Pay LLC | Vendor EFT | 502.23 |
| Incomm101915 | 10/19/2015 | 1459 | inComm New E-Pay LLC | Vendor EFT | 200.59 |
| Incomm102615 | 10/26/2015 | 1459 | inComm New E-Pay LLC | Vendor EFT | 325.09 |
| Incomm110215 | 11/2/2015 | 1459 | inComm New E-Pay LLC | Vendor EFT | 309.18 |
| Incomm110915 | 12/9/2015 | 1459 | inComm New E-Pay LLC | Vendor EFT | 394.94 |
| Incomm111615 | 11/16/2015 | 1459 | inComm New E-Pay LLC | Vendor EFT | 321.18 |
| Incomm112215 | 12/23/2015 | 1459 | inComm New E-Pay LLC | Vendor EFT | 296.37 |
| Incomm113015 | 11/30/2015 | 1459 | inComm New E-Pay LLC | Vendor EFT | 605.27 |
| InComm120715 | 12/7/2015 | 1459 | inComm New E-Pay LLC | Vendor EFT | 1,140.57 |
| InComm121415 | 12/14/2015 | 1459 | inComm New E-Pay LLC | Vendor EFT | 282.56 |
| InComm122115 | 12/21/2015 | 1459 | inComm New E-Pay LLC | Vendor EFT | 342.24 |
| | | **1459 Total** | | | 5,340.85 |
| 25631 | 11/19/2015 | 1465 | ARCTIC GLACIER / ICEHOUSE | Check | 5,557.72 |
| | | **1465 Total** | | | 5,557.72 |
| 25101 | 10/14/2015 | 1468 | Waste Connections of Colorado Inc. | Check | 112.27 |
| | | **1468 Total** | | | 112.27 |
| 25060 | 10/9/2015 | 1470 | Nebraska Game and Parks Commission | Check | 366.00 |
| 25431 | 11/9/2015 | 1470 | Nebraska Game and Parks Commission | Check | 124.50 |
| 25819 | 12/8/2015 | 1470 | Nebraska Game and Parks Commission | Check | 346.50 |
| | | **1470 Total** | | | 837.00 |
| 24933 | 9/30/2015 | 1485 | STERLING DISTRIBUTING | Check | 3,813.50 |
| 25116 | 10/15/2015 | 1485 | STERLING DISTRIBUTING | Check | 5,115.00 |
| 25328 | 10/30/2015 | 1485 | STERLING DISTRIBUTING | Check | 1,539.50 |
| 25495 | 11/16/2015 | 1485 | STERLING DISTRIBUTING | Check | 1,550.50 |
| 25738 | 12/2/2015 | 1485 | STERLING DISTRIBUTING | Check | 940.50 |
| | | **1485 Total** | | | 12,959.00 |
| 24928 | 9/30/2015 | 1486 | JOHNSON BROTHERS FINOCCHIARO | Check | 1,235.00 |
| 25108 | 10/14/2015 | 1486 | JOHNSON BROTHERS FINOCCHIARO | Check | 2,798.86 |
| 25486 | 11/16/2015 | 1486 | JOHNSON BROTHERS FINOCCHIARO | Check | 368.00 |
| 25731 | 12/2/2015 | 1486 | JOHNSON BROTHERS FINOCCHIARO | Check | 835.00 |
| | | **1486 Total** | | | 5,236.86 |
| 25195 | 10/15/2015 | 1487 | DAYLIGHT DONUTS - LA JUNTA | Check | 1,367.00 |
| 25511 | 11/16/2015 | 1487 | DAYLIGHT DONUTS - LA JUNTA | Check | 1,493.75 |
| | | **1487 Total** | | | 2,860.75 |
| 25141 | 10/15/2015 | 1493 | DMF BAIT CO | Check | 2,669.49 |
| | | **1493 Total** | | | 2,669.49 |
| 25162 | 10/15/2015 | 15 | Seven Up / RC Bottling | Check | 14,285.09 |
| | | **15 Total** | | | 14,285.09 |
| 25062 | 10/20/2015 | 1506 | City & County of Broomfield | Check | 1,179.71 |
| 25566 | 11/20/2015 | 1506 | City & County of Broomfield | Check | 1,098.97 |
| 25899 | 12/21/2015 | 1506 | City & County of Broomfield | Check | 951.77 |
| | | **1506 Total** | | | 3,230.45 |
| 25160 | 10/15/2015 | 1508 | SANTIAGO'S JOHNSTOWN LLC | Check | 1,125.00 |
| 25534 | 11/16/2015 | 1508 | SANTIAGO'S JOHNSTOWN LLC | Check | 1,406.25 |
| | | **1508 Total** | | | 2,531.25 |
| 25145 | 10/15/2015 | 1509 | International Wholesale Supply | Check | 9,438.72 |
| | | **1509 Total** | | | 9,438.72 |
| 25149 | 10/15/2015 | 1510 | MOUNTAIN STATES SPECIALTIES, INC. | Check | 130.15 |
| 25523 | 11/16/2015 | 1510 | MOUNTAIN STATES SPECIALTIES, INC. | Check | 489.82 |
| | | **1510 Total** | | | 619.97 |
| 25068 | 10/20/2015 | 1516 | City of Fort Collins | Check | 2,999.68 |
| 25088 | 10/14/2015 | 1516 | City of Fort Collins | Check | 1,837.12 |
| 25237 | 10/21/2015 | 1516 | City of Fort Collins | Check | 1,543.75 |
| 25390 | 11/4/2015 | 1516 | City of Fort Collins | Check | 1,100.89 |
| 25464 | 11/12/2015 | 1516 | City of Fort Collins | Check | 750.00 |
| 25472 | 11/12/2015 | 1516 | City of Fort Collins | Check | 53.75 |
| 25572 | 11/20/2015 | 1516 | City of Fort Collins | Check | 2,902.19 |

C:\My Documents\Bankruptcy\DOCS\APCR 09282015 122720.fxds

Checks/EFT Issued

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 25653 | 11/25/2015 | 1516 | City of Fort Collins | Check | 1,390.35 |
| 25905 | 12/21/2015 | 1516 | City of Fort Collins | Check | 2,358.41 |
| | | 1516 Total | | | 14,936.14 |
| 25851 | 12/10/2015 | 1521 | GCR Tire Centers | Check | 888.05 |
| | | 1521 Total | | | 888.05 |
| 25161 | 10/15/2015 | 1523 | SANTIAGOS MEXICAN RESTAURANT | Check | 13,522.50 |
| 25535 | 11/16/2015 | 1523 | SANTIAGOS MEXICAN RESTAURANT | Check | 12,837.25 |
| | | 1523 Total | | | 26,359.75 |
| 25167 | 10/15/2015 | 1524 | TANYA FAYE ENTERPRISES DBA SANTIAGOS | Check | 4,241.25 |
| 25540 | 11/16/2015 | 1524 | TANYA FAYE ENTERPRISES DBA SANTIAGOS | Check | 3,150.00 |
| | | 1524 Total | | | 7,391.25 |
| 25159 | 10/15/2015 | 1525 | SANTIAGO'S EXPRESS | Check | 2,070.00 |
| 25533 | 11/16/2015 | 1525 | SANTIAGO'S EXPRESS | Check | 1,460.25 |
| | | 1525 Total | | | 3,530.25 |
| 25148 | 10/15/2015 | 1526 | MORALES ENTERPRISES | Check | 843.75 |
| 25522 | 11/16/2015 | 1526 | MORALES ENTERPRISES | Check | 135.00 |
| | | 1526 Total | | | 978.75 |
| 25150 | 10/15/2015 | 1529 | MULTILINE INTERNATIONAL IMPORTS, INC. | Check | 2,488.40 |
| | | 1529 Total | | | 2,488.40 |
| 25140 | 10/15/2015 | 1532 | DELI EXPRESS | Check | 21,213.20 |
| | | 1532 Total | | | 21,213.20 |
| 24937 | 9/30/2015 | 1536 | Robert Jefferson | Check | 646.01 |
| 25201 | 10/19/2015 | 1536 | Robert Jefferson | Check | 119.66 |
| | | 1536 Total | | | 765.67 |
| 25428 | 11/6/2015 | 1544 | Abdellah El Barkouki | Check | 652.90 |
| | | 1544 Total | | | 652.90 |
| 25623 | 11/19/2015 | 1560 | City and County of Denver | Check | 50.00 |
| | | 1560 Total | | | 50.00 |
| 25380 | 11/3/2015 | 1564 | American Bankers Insurance Company of FL | Check | 15,807.00 |
| | | 1564 Total | | | 15,807.00 |
| 25427 | 11/5/2015 | 1565 | Pueblo City Clerk's Office | Check | 300.00 |
| | | 1565 Total | | | 300.00 |
| 25717 | 12/1/2015 | 1574 | El Paso County, CO Public Health | Check | 414.00 |
| | | 1574 Total | | | 414.00 |
| 24923 | 9/30/2015 | 1581 | Joy Marshall | Check | 50.36 |
| 25270 | 10/27/2015 | 1581 | Joy Marshall | Check | 60.40 |
| 25640 | 11/25/2015 | 1581 | Joy Marshall | Check | 32.29 |
| 26029 | 12/22/2015 | 1581 | Joy Marshall | Check | 39.17 |
| | | 1581 Total | | | 182.22 |
| 25278 | 10/28/2015 | 1582 | DAGS, LLC | Check | 5,000.00 |
| 25657 | 11/25/2015 | 1582 | DAGS, LLC | Check | 5,000.00 |
| | | 1582 Total | | | 10,000.00 |
| 25868 | 12/11/2015 | 1585 | Phillip Plush | Check | 400.00 |
| | | 1585 Total | | | 400.00 |
| 25010 | 10/5/2015 | 1589 | Clerk of the District Court | Check | 580.20 |
| 25214 | 10/19/2015 | 1589 | Clerk of the District Court | Check | 580.20 |
| 25339 | 11/2/2015 | 1589 | Clerk of the District Court | Check | 548.58 |
| 25551 | 11/16/2015 | 1589 | Clerk of the District Court | Check | 580.20 |
| 25709 | 11/30/2015 | 1589 | Clerk of the District Court | Check | 580.20 |
| 25888 | 12/14/2015 | 1589 | Clerk of the District Court | Check | 580.20 |
| | | 1589 Total | | | 3,449.58 |
| 24921 | 9/30/2015 | 1615 | Anthony Echelberger | Check | 304.48 |
| 25453 | 11/11/2015 | 1615 | Anthony Echelberger | Check | 584.28 |
| 25627 | 11/19/2015 | 1615 | Anthony Echelberger | Check | 309.49 |
| 25847 | 12/10/2015 | 1615 | Anthony Echelberger | Check | 424.44 |
| | | 1615 Total | | | 1,622.69 |
| 25274 | 10/28/2015 | 1622 | Cabo Partners LLC | Check | 1,500.00 |
| 25648 | 11/25/2015 | 1622 | Cabo Partners LLC | Check | 1,500.00 |
| | | 1622 Total | | | 3,000.00 |
| 24920 | 9/28/2015 | 1623 | Christopher M VuKich | Check | 200.00 |
| 25628 | 11/19/2015 | 1623 | Christopher M VuKich | Check | 101.86 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 25848 | 12/10/2015 | 1623 | Christopher M VuKich | Check | 83.64 |
| | | **1623 Total** | | | 385.50 |
| 24938 | 9/30/2015 | 1624 | Shawn Farnham | Check | 68.87 |
| 25641 | 11/25/2015 | 1624 | Shawn Farnham | Check | 91.92 |
| | | **1624 Total** | | | 160.79 |
| 24936 | 9/30/2015 | 1625 | Anthony Rock | Check | 174.68 |
| 25638 | 11/25/2015 | 1625 | Anthony Rock | Check | 232.20 |
| | | **1625 Total** | | | 406.88 |
| 24922 | 9/30/2015 | 1629 | Jovanna Mendoza | Check | 19.07 |
| 25269 | 10/27/2015 | 1629 | Jovanna Mendoza | Check | 54.22 |
| 25639 | 11/25/2015 | 1629 | Jovanna Mendoza | Check | 51.74 |
| | | **1629 Total** | | | 125.03 |
| 24957 | 10/1/2015 | 1630 | Fox Rothschild LLP | Check | 922.50 |
| 25454 | 11/11/2015 | 1630 | Fox Rothschild LLP | Check | 8,083.00 |
| 25695 | 11/27/2015 | 1630 | Fox Rothschild LLP | Check | 64,977.30 |
| 26072 | 12/23/2015 | 1630 | Fox Rothschild LLP | Check | 75,829.12 |
| | | **1630 Total** | | | 149,811.92 |
| 25008 | 10/5/2015 | 1637 | Clerk of Court | Check | 60.00 |
| 25212 | 10/19/2015 | 1637 | Clerk of Court | Check | 60.00 |
| 25337 | 11/2/2015 | 1637 | Clerk of Court | Check | 60.00 |
| 25549 | 11/16/2015 | 1637 | Clerk of Court | Check | 60.00 |
| 25707 | 11/30/2015 | 1637 | Clerk of Court | Check | 60.00 |
| 25887 | 12/14/2015 | 1637 | Clerk of Court | Check | 60.00 |
| | | **1637 Total** | | | 360.00 |
| 25120 | 10/15/2015 | 1644 | Beta Health Association, Inc. | Check | 212.50 |
| 25474 | 11/13/2015 | 1644 | Beta Health Association, Inc. | Check | 223.00 |
| 25881 | 12/14/2015 | 1644 | Beta Health Association, Inc. | Check | 112.50 |
| | | **1644 Total** | | | 548.00 |
| 25123 | 10/15/2015 | 1645 | Companion Life Insurance Company | Check | 770.58 |
| 25477 | 11/13/2015 | 1645 | Companion Life Insurance Company | Check | 770.58 |
| 25890 | 12/14/2015 | 1645 | Companion Life Insurance Company | Check | 854.74 |
| | | **1645 Total** | | | 2,395.90 |
| 25003 | 10/5/2015 | 1647 | J C Christenson & Assoc., Inc | Check | 172.55 |
| 25015 | 10/5/2015 | 1647 | J C Christenson & Assoc., Inc | Check | 279.83 |
| 25205 | 10/19/2015 | 1647 | J C Christenson & Assoc., Inc | Check | 281.58 |
| 25220 | 10/19/2015 | 1647 | J C Christenson & Assoc., Inc | Check | 164.69 |
| 25332 | 11/2/2015 | 1647 | J C Christenson & Assoc., Inc | Check | 258.87 |
| 25345 | 11/2/2015 | 1647 | J C Christenson & Assoc., Inc | Check | 170.26 |
| 25557 | 11/16/2015 | 1647 | J C Christenson & Assoc., Inc | Check | 182.39 |
| 25564 | 11/16/2015 | 1647 | J C Christenson & Assoc., Inc | Check | 296.98 |
| 25702 | 11/30/2015 | 1647 | J C Christenson & Assoc., Inc | Check | 308.32 |
| 25712 | 11/30/2015 | 1647 | J C Christenson & Assoc., Inc | Check | 175.09 |
| 25877 | 12/14/2015 | 1647 | J C Christenson & Assoc., Inc | Check | 157.20 |
| 25893 | 12/14/2015 | 1647 | J C Christenson & Assoc., Inc | Check | 297.22 |
| | | **1647 Total** | | | 2,744.98 |
| 25018 | 10/5/2015 | 1652 | Premiere Credit of North America LLC | Check | 148.59 |
| 25224 | 10/19/2015 | 1652 | Premiere Credit of North America LLC | Check | 148.59 |
| 25349 | 11/2/2015 | 1652 | Premiere Credit of North America LLC | Check | 148.59 |
| 25560 | 11/16/2015 | 1652 | Premiere Credit of North America LLC | Check | 148.59 |
| 25714 | 11/30/2015 | 1652 | Premiere Credit of North America LLC | Check | 148.59 |
| 25896 | 12/14/2015 | 1652 | Premiere Credit of North America LLC | Check | 148.59 |
| | | **1652 Total** | | | 891.54 |
| 25055 | 10/8/2015 | 1654 | Law Office of Timmins LLC | Check | 313.50 |
| | | **1654 Total** | | | 313.50 |
| 25346 | 11/2/2015 | 1656 | Jefferson Captial Systems, LLC | Check | 31.27 |
| | | **1656 Total** | | | 31.27 |
| 25423 | 11/4/2015 | 1661 | Rhonda Hodson | Check | 207.06 |
| | | **1661 Total** | | | 207.06 |
| 25846 | 12/10/2015 | 17 | Harpel Oil Company | Check | 100,141.80 |
| 25871 | 12/11/2015 | 17 | Harpel Oil Company | Check | 79,834.63 |
| 25872 | 12/11/2015 | 17 | Harpel Oil Company | Check | 94,885.58 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| Harpel100515 | 10/5/2015 | 17 | Harpel Oil Company | Vendor EFT | 6,441.26 |
| harpel100615 | 10/6/2015 | 17 | Harpel Oil Company | Vendor EFT | 32,183.60 |
| Harpel100715 | 10/7/2015 | 17 | Harpel Oil Company | Vendor EFT | 107,392.91 |
| Harpel100815 | 10/8/2015 | 17 | Harpel Oil Company | Vendor EFT | 84,807.37 |
| Harpel100915 | 10/9/2015 | 17 | Harpel Oil Company | Vendor EFT | 34,064.94 |
| harpel101215 | 10/12/2015 | 17 | Harpel Oil Company | Vendor EFT | 91,199.90 |
| Harpel101915 | 10/19/2015 | 17 | Harpel Oil Company | Vendor EFT | 12,996.49 |
| Harpel110215 | 11/2/2015 | 17 | Harpel Oil Company | Vendor EFT | 1,712.91 |
| Harpel110215 | 11/12/2015 | 17 | Harpel Oil Company | Vendor EFT | 9,893.65 |
| Harpel110515 | 11/5/2015 | 17 | Harpel Oil Company | Vendor EFT | 136,316.09 |
| Harpel110615 | 11/6/2015 | 17 | Harpel Oil Company | Vendor EFT | 166,126.73 |
| Harpel110915 | 11/9/2015 | 17 | Harpel Oil Company | Vendor EFT | 178,316.49 |
| Harpel111215 | 11/12/2015 | 17 | Harpel Oil Company | Vendor EFT | 66,359.49 |
| Harpel111315 | 11/13/2015 | 17 | Harpel Oil Company | Vendor EFT | 111,653.38 |
| Harpel111615 | 11/16/2015 | 17 | Harpel Oil Company | Vendor EFT | 76,149.54 |
| Harpel113015 | 11/30/2015 | 17 | Harpel Oil Company | Vendor EFT | 5,205.69 |
| Harpel120715 | 12/7/2015 | 17 | Harpel Oil Company | Vendor EFT | 126,320.37 |
| Harpel121115 | 12/11/2015 | 17 | Harpel Oil Company | Vendor EFT | 201,863.29 |
| harpel121415 | 12/14/2015 | 17 | Harpel Oil Company | Vendor EFT | 219,974.28 |
| Harpel121515 | 12/15/2015 | 17 | Harpel Oil Company | Vendor EFT | 247,973.45 |
| Harpel121615 | 12/16/2015 | 17 | Harpel Oil Company | Vendor EFT | 132,200.10 |
| Harpel121715 | 12/17/2015 | 17 | Harpel Oil Company | Vendor EFT | 127,229.32 |
| Harpel122115 | 12/21/2015 | 17 | Harpel Oil Company | Vendor EFT | 599,089.17 |
| Harpel122215 | 12/22/2015 | 17 | Harpel Oil Company | Vendor EFT | 37,181.71 |
| Harpel122315 | 12/23/2015 | 17 | Harpel Oil Company | Vendor EFT | 84,073.26 |
| Harpel122415 | 12/24/2015 | 17 | Harpel Oil Company | Vendor EFT | 64,153.75 |
| Harpel11122015 | 11/12/2015 | 17 | Harpel Oil Company | Vendor EFT | 72,949.73 |
| | | 17 Total | | | 3,308,691.08 |
| 24963 | 10/1/2015 | 1773 | Purchase Power | Check | 644.49 |
| 25308 | 10/28/2015 | 1773 | Purchase Power | Check | 652.61 |
| | | 1773 Total | | | 1,297.10 |
| 26019 | 12/17/2015 | 1780 | Nebraska Licensed Beverage Association | Check | 200.00 |
| 26068 | 12/23/2015 | 1780 | Nebraska Licensed Beverage Association | Check | 200.00 |
| | | 1780 Total | | | 400.00 |
| 24965 | 10/1/2015 | 1784 | Superior Alarm, Inc | Check | 150.00 |
| 26046 | 12/22/2015 | 1784 | Superior Alarm, Inc | Check | 150.00 |
| | | 1784 Total | | | 300.00 |
| 1708 | 11/12/2015 | 1786 | Freeman Signs Inc. | Check | 1,000.00 |
| 25787 | 12/3/2015 | 1786 | Freeman Signs Inc. | Check | 1,849.34 |
| | | 1786 Total | | | 2,849.34 |
| 25013 | 10/5/2015 | 1789 | Credit Service Company | Check | 275.99 |
| 25217 | 10/19/2015 | 1789 | Credit Service Company | Check | 275.99 |
| 25342 | 11/2/2015 | 1789 | Credit Service Company | Check | 271.48 |
| 25554 | 11/16/2015 | 1789 | Credit Service Company | Check | 120.45 |
| | | 1789 Total | | | 943.91 |
| 25458 | 11/11/2015 | 1801 | Nebraska Public Health Environmental Lab | Check | 16.00 |
| 25857 | 12/10/2015 | 1801 | Nebraska Public Health Environmental Lab | Check | 22.00 |
| | | 1801 Total | | | 38.00 |
| 25057 | 10/8/2015 | 1803 | Office Pride | Check | 1,617.49 |
| 25303 | 10/28/2015 | 1803 | Office Pride | Check | 1,617.49 |
| 25684 | 11/27/2015 | 1803 | Office Pride | Check | 1,617.49 |
| | | 1803 Total | | | 4,852.47 |
| 25426 | 11/5/2015 | 1805 | Robert Lawson | Check | 115.25 |
| | | 1805 Total | | | 115.25 |
| 25118 | 10/15/2015 | 1834 | TNCI | Check | 680.95 |
| 26067 | 12/22/2015 | 1834 | TNCI | Check | 662.69 |
| | | 1834 Total | | | 1,343.64 |
| 25470 | 11/12/2015 | 1848 | Prowers County Public Health&Environment | Check | 207.00 |
| | | 1848 Total | | | 207.00 |
| 25294 | 10/28/2015 | 1852 | Corporate Grounds Maintenance, LLC | Check | 275.00 |
| | | 1852 Total | | | 275.00 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 1696 | 10/20/2015 | 1853 | Federated Insurance | Check | 1,538.12 |
| 24927 | 9/30/2015 | 1853 | Federated Insurance | Check | 80,065.05 |
| 24934 | 9/30/2015 | 1853 | Federated Insurance | Check | 5,680.39 |
| 25281 | 10/28/2015 | 1853 | Federated Insurance | Check | 8,899.59 |
| 25383 | 11/3/2015 | 1853 | Federated Insurance | Check | 81,746.72 |
| 25751 | 12/2/2015 | 1853 | Federated Insurance | Check | 81,734.22 |
| 25763 | 12/2/2015 | 1853 | Federated Insurance | Check | 2,924.48 |
| 26018 | 12/17/2015 | 1853 | Federated Insurance | Check | 45,280.00 |
| | | **1853 Total** | | | 307,868.57 |
| 25817 | 12/7/2015 | 1854 | Otero County Health Department | Check | 207.00 |
| | | **1854 Total** | | | 207.00 |
| 25019 | 10/5/2015 | 1873 | STATE COLL & DISB UNIT - SCADU | Check | 119.08 |
| 25225 | 10/19/2015 | 1873 | STATE COLL & DISB UNIT - SCADU | Check | 119.08 |
| 25350 | 11/2/2015 | 1873 | STATE COLL & DISB UNIT - SCADU | Check | 119.08 |
| 25561 | 11/16/2015 | 1873 | STATE COLL & DISB UNIT - SCADU | Check | 119.08 |
| 25705 | 11/30/2015 | 1873 | STATE COLL & DISB UNIT - SCADU | Check | 119.08 |
| 25897 | 12/14/2015 | 1873 | STATE COLL & DISB UNIT - SCADU | Check | 119.08 |
| | | **1873 Total** | | | 714.48 |
| 25218 | 10/19/2015 | 1880 | Family Support Payment Center | Check | 43.38 |
| 25343 | 11/2/2015 | 1880 | Family Support Payment Center | Check | 43.38 |
| 25555 | 11/16/2015 | 1880 | Family Support Payment Center | Check | 43.38 |
| | | **1880 Total** | | | 130.14 |
| 25451 | 11/11/2015 | 1895 | WCI Of Pueblo | Check | 759.58 |
| 26014 | 12/16/2015 | 1895 | WCI Of Pueblo | Check | 775.69 |
| | | **1895 Total** | | | 1,535.27 |
| 25135 | 10/15/2015 | 19 | Coca-Cola Bottling Co. High Country | Check | 2,639.16 |
| | | **19 Total** | | | 2,639.16 |
| 25469 | 11/12/2015 | 190 | David Hedayati | Check | 1,056.63 |
| 25633 | 11/19/2015 | 190 | David Hedayati | Check | 836.90 |
| 26075 | 12/24/2015 | 190 | David Hedayati | Check | 1,597.19 |
| | | **190 Total** | | | 3,490.72 |
| 25174 | 10/15/2015 | 1908 | Brown Transfer Company | Check | 523.02 |
| 25632 | 11/19/2015 | 1908 | Brown Transfer Company | Check | 364.98 |
| 26050 | 12/22/2015 | 1908 | Brown Transfer Company | Check | 426.43 |
| | | **1908 Total** | | | 1,314.43 |
| 25258 | 10/21/2015 | 1920 | Culligan Of Denver | Check | 31.00 |
| | | **1920 Total** | | | 31.00 |
| 25232 | 10/21/2015 | 1924 | Buena Vista Sanitation District | Check | 40.34 |
| 25434 | 11/11/2015 | 1924 | Buena Vista Sanitation District | Check | 40.34 |
| 25980 | 12/16/2015 | 1924 | Buena Vista Sanitation District | Check | 40.34 |
| | | **1924 Total** | | | 121.02 |
| 26057 | 12/22/2015 | 1942 | FedEx Freight | Check | 112.00 |
| | | **1942 Total** | | | 112.00 |
| 25234 | 10/21/2015 | 1944 | City and County of Broomfield | Check | 60.25 |
| 25651 | 11/25/2015 | 1944 | City and County of Broomfield | Check | 60.25 |
| 26033 | 12/22/2015 | 1944 | City and County of Broomfield | Check | 51.25 |
| | | **1944 Total** | | | 171.75 |
| 24946 | 9/30/2015 | 1958 | Comcast Cable | Check | 133.43 |
| 25034 | 10/7/2015 | 1958 | Comcast Cable | Check | 107.33 |
| 25244 | 10/21/2015 | 1958 | Comcast Cable | Check | 200.93 |
| 25291 | 10/28/2015 | 1958 | Comcast Cable | Check | 133.43 |
| 25396 | 11/4/2015 | 1958 | Comcast Cable | Check | 107.33 |
| 25598 | 11/18/2015 | 1958 | Comcast Cable | Check | 200.93 |
| 25656 | 11/25/2015 | 1958 | Comcast Cable | Check | 133.43 |
| 25832 | 12/9/2015 | 1958 | Comcast Cable | Check | 107.33 |
| 26038 | 12/22/2015 | 1958 | Comcast Cable | Check | 334.36 |
| | | **1958 Total** | | | 1,458.50 |
| 25307 | 10/28/2015 | 1964 | Pueblo Wireless LLC. | Check | 60.00 |
| 25602 | 11/18/2015 | 1964 | Pueblo Wireless LLC. | Check | 60.00 |
| 26045 | 12/22/2015 | 1964 | Pueblo Wireless LLC. | Check | 60.00 |
| | | **1964 Total** | | | 180.00 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 25622 | 11/19/2015 | 1966 | Chaffee Coumty Public Health | Check | 255.00 |
| 26022 | 12/21/2015 | 1966 | Chaffee Coumty Public Health | Check | 255.00 |
| | | **1966 Total** | | | 510.00 |
| 25410 | 11/4/2015 | 1968 | WCI of Colorado Springs | Check | 120.47 |
| 25760 | 12/2/2015 | 1968 | WCI of Colorado Springs | Check | 120.47 |
| | | **1968 Total** | | | 240.94 |
| 25233 | 10/21/2015 | 1970 | Charter Communications | Check | 69.90 |
| 25591 | 11/18/2015 | 1970 | Charter Communications | Check | 69.90 |
| 25981 | 12/16/2015 | 1970 | Charter Communications | Check | 69.90 |
| | | **1970 Total** | | | 209.70 |
| 25605 | 11/18/2015 | 1978 | Sangre De Cristo Electric Association | Check | 42.67 |
| 26006 | 12/16/2015 | 1978 | Sangre De Cristo Electric Association | Check | 39.01 |
| | | **1978 Total** | | | 81.68 |
| 25229 | 10/21/2015 | 1979 | Jimco Sales and Manufacturing | Check | 3,658.49 |
| | | **1979 Total** | | | 3,658.49 |
| 24950 | 9/30/2015 | 1983 | Town of Poncha Springs | Check | 104.90 |
| 25254 | 10/21/2015 | 1983 | Town of Poncha Springs | Check | 92.14 |
| 25607 | 11/18/2015 | 1983 | Town of Poncha Springs | Check | 79.46 |
| 26047 | 12/22/2015 | 1983 | Town of Poncha Springs | Check | 65.99 |
| | | **1983 Total** | | | 342.49 |
| 25716 | 12/1/2015 | 1985 | City and County of Broomfield | Check | 207.00 |
| | | **1985 Total** | | | 207.00 |
| 25268 | 10/26/2015 | 1992 | Kayvan Pourjavaheri | Check | 140.95 |
| 25728 | 12/2/2015 | 1992 | Kayvan Pourjavaheri | Check | 2,187.40 |
| 26071 | 12/23/2015 | 1992 | Kayvan Pourjavaheri | Check | 1,494.49 |
| | | **1992 Total** | | | 3,822.84 |
| 25081 | 10/13/2015 | 1995 | Randall Thielemier | Check | 778.03 |
| 25461 | 11/12/2015 | 1995 | Randall Thielemier | Check | 963.26 |
| 25629 | 11/19/2015 | 1995 | Randall Thielemier | Check | 1,670.03 |
| 26074 | 12/24/2015 | 1995 | Randall Thielemier | Check | 289.24 |
| | | **1995 Total** | | | 3,700.56 |
| 25200 | 10/19/2015 | 1996 | Maurine Desjardine | Check | 3,357.97 |
| 25496 | 11/16/2015 | 1996 | Maurine Desjardine | Check | 2,412.83 |
| 25918 | 12/15/2015 | 1996 | Maurine Desjardine | Check | 1,718.05 |
| | | **1996 Total** | | | 7,488.85 |
| 25586 | 11/17/2015 | 1997 | Colorado Department of Agriculture | Check | 65.00 |
| | | **1997 Total** | | | 65.00 |
| 24944 | 9/30/2015 | 2001 | City of Loveland | Check | 1,266.03 |
| 25393 | 11/4/2015 | 2001 | City of Loveland | Check | 1,032.72 |
| 25746 | 12/2/2015 | 2001 | City of Loveland | Check | 1,034.45 |
| | | **2001 Total** | | | 3,333.20 |
| 25262 | 10/21/2015 | 2005 | Iron Mountain | Check | 1,481.36 |
| 26061 | 12/22/2015 | 2005 | Iron Mountain | Check | 128.76 |
| | | **2005 Total** | | | 1,610.12 |
| 25267 | 10/22/2015 | 2006 | Ciccarelli Enterprises LLLP | Check | 5,214.28 |
| 25276 | 10/28/2015 | 2006 | Ciccarelli Enterprises LLLP | Check | 5,248.70 |
| 25650 | 11/25/2015 | 2006 | Ciccarelli Enterprises LLLP | Check | 5,337.05 |
| | | **2006 Total** | | | 15,800.03 |
| 24941 | 9/30/2015 | 2010 | Black Hills Energy | Check | 2,189.82 |
| 25028 | 10/7/2015 | 2010 | Black Hills Energy | Check | 2,218.38 |
| 25083 | 10/14/2015 | 2010 | Black Hills Energy | Check | 1,181.28 |
| 25231 | 10/21/2015 | 2010 | Black Hills Energy | Check | 4,336.32 |
| 25285 | 10/28/2015 | 2010 | Black Hills Energy | Check | 54.03 |
| 25386 | 11/4/2015 | 2010 | Black Hills Energy | Check | 3,480.32 |
| 25433 | 11/11/2015 | 2010 | Black Hills Energy | Check | 43.54 |
| 25590 | 11/18/2015 | 2010 | Black Hills Energy | Check | 42.57 |
| 25647 | 11/25/2015 | 2010 | Black Hills Energy | Check | 4,101.85 |
| 25741 | 12/2/2015 | 2010 | Black Hills Energy | Check | 1,833.57 |
| 25824 | 12/9/2015 | 2010 | Black Hills Energy | Check | 1,207.53 |
| 25978 | 12/16/2015 | 2010 | Black Hills Energy | Check | 171.50 |
| 26032 | 12/22/2015 | 2010 | Black Hills Energy | Check | 1,923.53 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| | | **2010 Total** | | | 22,784.24 |
| 24999 | 10/5/2015 | 2017 | ACS Support | Check | 130.00 |
| 25004 | 10/5/2015 | 2017 | ACS Support | Check | 100.00 |
| 25206 | 10/19/2015 | 2017 | ACS Support | Check | 100.00 |
| 25208 | 10/19/2015 | 2017 | ACS Support | Check | 130.00 |
| 25330 | 11/2/2015 | 2017 | ACS Support | Check | 100.00 |
| 25333 | 11/2/2015 | 2017 | ACS Support | Check | 130.00 |
| 25545 | 11/16/2015 | 2017 | ACS Support | Check | 130.00 |
| 25562 | 11/16/2015 | 2017 | ACS Support | Check | 100.00 |
| 25696 | 11/30/2015 | 2017 | ACS Support | Check | 100.00 |
| 25706 | 11/30/2015 | 2017 | ACS Support | Check | 130.00 |
| 25875 | 12/14/2015 | 2017 | ACS Support | Check | 130.00 |
| 25879 | 12/14/2015 | 2017 | ACS Support | Check | 100.00 |
| | | **2017 Total** | | | 1,380.00 |
| 25822 | 12/9/2015 | 2026 | Kit Carson County Health Dept. | Check | 255.00 |
| | | **2026 Total** | | | 255.00 |
| 25020 | 10/5/2015 | 2027 | Burlington Colorado | Check | 103.75 |
| | | **2027 Total** | | | 103.75 |
| 25087 | 10/14/2015 | 2038 | City of Burlington | Check | 2,327.91 |
| 25389 | 11/4/2015 | 2038 | City of Burlington | Check | 2,503.91 |
| 25827 | 12/9/2015 | 2038 | City of Burlington | Check | 2,206.84 |
| | | **2038 Total** | | | 7,038.66 |
| Offen092815 | 9/28/2015 | 2046 | Offen Petroleum | Vendor EFT | 599,378.76 |
| Offen092915 | 9/29/2015 | 2046 | Offen Petroleum | Vendor EFT | 196,124.33 |
| Offen093015 | 9/30/2015 | 2046 | Offen Petroleum | Vendor EFT | 188,977.96 |
| Offen100115 | 10/1/2015 | 2046 | Offen Petroleum | Vendor EFT | 312,774.37 |
| Offen100215 | 10/2/2015 | 2046 | Offen Petroleum | Vendor EFT | 231,714.02 |
| Offen100215 | 10/2/2015 | 2046 | Offen Petroleum | Vendor EFT | 305,027.86 |
| Offen100515 | 10/5/2015 | 2046 | Offen Petroleum | Vendor EFT | 255,790.57 |
| Offen100515 | 10/5/2015 | 2046 | Offen Petroleum | Vendor EFT | 865,807.34 |
| Offen100615 | 10/6/2015 | 2046 | Offen Petroleum | Vendor EFT | 7,125.00 |
| Offen100615 | 10/6/2015 | 2046 | Offen Petroleum | Vendor EFT | 279,031.75 |
| Offen100715 | 10/7/2015 | 2046 | Offen Petroleum | Vendor EFT | 276,658.67 |
| Offen100815 | 10/8/2015 | 2046 | Offen Petroleum | Vendor EFT | 246,487.26 |
| Offen100915 | 10/9/2015 | 2046 | Offen Petroleum | Vendor EFT | 239,090.53 |
| Offen101315 | 10/13/2015 | 2046 | Offen Petroleum | Vendor EFT | 5,625.00 |
| Offen101315 | 10/13/2015 | 2046 | Offen Petroleum | Vendor EFT | 820,527.36 |
| Offen101315 | 10/13/2015 | 2046 | Offen Petroleum | Vendor EFT | 5,625.00 |
| Offen101415 | 10/14/2015 | 2046 | Offen Petroleum | Vendor EFT | 4,125.00 |
| Offen101515 | 10/15/2015 | 2046 | Offen Petroleum | Vendor EFT | 286,128.31 |
| Offen101615 | 10/16/2015 | 2046 | Offen Petroleum | Vendor EFT | 241,475.21 |
| Offen101915 | 10/19/2015 | 2046 | Offen Petroleum | Vendor EFT | 878,427.45 |
| Offen102015 | 10/20/2015 | 2046 | Offen Petroleum | Vendor EFT | 265,421.67 |
| Offen102115 | 10/21/2015 | 2046 | Offen Petroleum | Vendor EFT | 281,855.98 |
| Offen102215 | 10/22/2015 | 2046 | Offen Petroleum | Vendor EFT | 290,739.92 |
| Offen102315 | 10/23/2015 | 2046 | Offen Petroleum | Vendor EFT | 293,195.34 |
| Offen102615 | 10/26/2015 | 2046 | Offen Petroleum | Vendor EFT | 792,775.45 |
| Offen102715 | 10/27/2015 | 2046 | Offen Petroleum | Vendor EFT | 294,868.82 |
| Offen102815 | 10/28/2015 | 2046 | Offen Petroleum | Vendor EFT | 4,125.00 |
| Offen102815 | 10/28/2015 | 2046 | Offen Petroleum | Vendor EFT | 200,516.29 |
| Offen102915 | 10/29/2015 | 2046 | Offen Petroleum | Vendor EFT | 253,379.94 |
| Offen103015 | 10/30/2015 | 2046 | Offen Petroleum | Vendor EFT | 205,232.50 |
| Offen103015 | 10/30/2015 | 2046 | Offen Petroleum | Vendor EFT | 4,625.00 |
| Offen110215 | 11/2/2015 | 2046 | Offen Petroleum | Vendor EFT | 686,164.71 |
| Offen110315 | 11/3/2015 | 2046 | Offen Petroleum | Vendor EFT | 139,815.40 |
| Offen110415 | 11/4/2015 | 2046 | Offen Petroleum | Vendor EFT | 281,682.41 |
| Offen110515 | 11/5/2015 | 2046 | Offen Petroleum | Vendor EFT | 243,535.58 |
| Offen110615 | 11/6/2015 | 2046 | Offen Petroleum | Vendor EFT | 144,627.06 |
| Offen110915 | 11/9/2015 | 2046 | Offen Petroleum | Vendor EFT | 6,125.00 |
| Offen110915 | 11/9/2015 | 2046 | Offen Petroleum | Vendor EFT | 485,592.83 |
| Offen110915 | 11/9/2015 | 2046 | Offen Petroleum | Vendor EFT | 9,125.00 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| Offen111015 | 11/10/2015 | 2046 | Offen Petroleum | Vendor EFT | 189,815.73 |
| Offen111215 | 11/12/2015 | 2046 | Offen Petroleum | Vendor EFT | 363,727.33 |
| Offen111315 | 11/13/2015 | 2046 | Offen Petroleum | Vendor EFT | 141,580.20 |
| Offen111315 | 11/13/2015 | 2046 | Offen Petroleum | Vendor EFT | 7,125.00 |
| Offen111615 | 11/16/2015 | 2046 | Offen Petroleum | Vendor EFT | 10,625.00 |
| Offen111615 | 11/16/2015 | 2046 | Offen Petroleum | Vendor EFT | 421,466.82 |
| Offen111715 | 11/17/2015 | 2046 | Offen Petroleum | Vendor EFT | 240,003.76 |
| Offen111815 | 11/18/2015 | 2046 | Offen Petroleum | Vendor EFT | 263,569.72 |
| Offen111915 | 11/19/2015 | 2046 | Offen Petroleum | Vendor EFT | 286,834.55 |
| Offen112015 | 11/20/2015 | 2046 | Offen Petroleum | Vendor EFT | 265,781.02 |
| Offen112315 | 11/23/2015 | 2046 | Offen Petroleum | Vendor EFT | 9,625.00 |
| Offen112315 | 11/23/2015 | 2046 | Offen Petroleum | Vendor EFT | 803,694.40 |
| Offen112415 | 11/24/2015 | 2046 | Offen Petroleum | Vendor EFT | 11,125.00 |
| Offen112415 | 11/24/2015 | 2046 | Offen Petroleum | Vendor EFT | 231,693.97 |
| Offen112515 | 11/25/2015 | 2046 | Offen Petroleum | Vendor EFT | 259,402.78 |
| Offen112715 | 11/27/2015 | 2046 | Offen Petroleum | Vendor EFT | 453,178.03 |
| Offen113015 | 11/30/2015 | 2046 | Offen Petroleum | Vendor EFT | 573,355.24 |
| Offen120115 | 12/1/2015 | 2046 | Offen Petroleum | Vendor EFT | 199,306.96 |
| Offen120215 | 12/2/2015 | 2046 | Offen Petroleum | Vendor EFT | 270,268.93 |
| Offen120315 | 12/3/2015 | 2046 | Offen Petroleum | Vendor EFT | 213,227.81 |
| Offen120415 | 12/4/2015 | 2046 | Offen Petroleum | Vendor EFT | 126,723.75 |
| Offen120715 | 12/7/2015 | 2046 | Offen Petroleum | Vendor EFT | 569,381.47 |
| Offen120815 | 12/8/2015 | 2046 | Offen Petroleum | Vendor EFT | 151,328.33 |
| Offen120915 | 12/9/2015 | 2046 | Offen Petroleum | Vendor EFT | 218,803.88 |
| Offen121015 | 12/10/2015 | 2046 | Offen Petroleum | Vendor EFT | 203,226.61 |
| Offen121115 | 12/11/2015 | 2046 | Offen Petroleum | Vendor EFT | 52,326.34 |
| Offen121415 | 12/14/2015 | 2046 | Offen Petroleum | Vendor EFT | 69,295.81 |
| Offen121415 | 12/14/2015 | 2046 | Offen Petroleum | Vendor EFT | 50,205.61 |
| Offen121415 | 12/14/2015 | 2046 | Offen Petroleum | Vendor EFT | 47,948.57 |
| Offen121515 | 12/15/2015 | 2046 | Offen Petroleum | Vendor EFT | 48,930.84 |
| Offen121615 | 12/16/2015 | 2046 | Offen Petroleum | Vendor EFT | 9,153.47 |
| Offen121715 | 12/17/2015 | 2046 | Offen Petroleum | Vendor EFT | 26,085.00 |
| Offen09012015 | 10/14/2015 | 2046 | Offen Petroleum | Vendor EFT | 223,500.38 |
| Offen11032015 | 11/3/2015 | 2046 | Offen Petroleum | Vendor EFT | 14,625.00 |
| | | **2046 Total** | | | 18,156,267.96 |
| 25023 | 10/7/2015 | 205 | Colorado Department of the Treasury | Check | 452.46 |
| | | **205 Total** | | | 452.46 |
| 25282 | 10/28/2015 | 2059 | Loomis | Check | 25,477.81 |
| | | **2059 Total** | | | 25,477.81 |
| 25155 | 10/15/2015 | 207 | Red Box Firewood | Check | 1,530.00 |
| | | **207 Total** | | | 1,530.00 |
| 1695 | 10/19/2015 | 209 | Hossein Taraghi | Check | 10,000.00 |
| 1718 | 11/25/2015 | 209 | Hossein Taraghi | Check | 48,238.41 |
| 25052 | 10/8/2015 | 209 | Hossein Taraghi | Check | 5,000.00 |
| 25199 | 10/16/2015 | 209 | Hossein Taraghi | Check | 20,000.00 |
| 25226 | 10/19/2015 | 209 | Hossein Taraghi | Check | 300,000.00 |
| 25771 | 12/3/2015 | 209 | Hossein Taraghi | Check | 33,000.00 |
| 25774 | 12/3/2015 | 209 | Hossein Taraghi | Check | 21,000.00 |
| 25778 | 12/3/2015 | 209 | Hossein Taraghi | Check | 26,000.00 |
| 26023 | 12/21/2015 | 209 | Hossein Taraghi | Check | 13,000.00 |
| | | **209 Total** | | | 476,238.41 |
| 25222 | 10/19/2015 | 2090 | Manager of Finance | Check | 82.00 |
| 25715 | 11/30/2015 | 2090 | Manager of Finance | Check | 72.25 |
| | | **2090 Total** | | | 154.25 |
| 24935 | 9/30/2015 | 21 | Pepsi-Cola Denver | Check | 176,961.11 |
| 25110 | 10/14/2015 | 21 | Pepsi-Cola Denver | Check | 160,254.79 |
| 25770 | 12/3/2015 | 21 | Pepsi-Cola Denver | Check | 148,404.57 |
| 25925 | 12/15/2015 | 21 | Pepsi-Cola Denver | Check | 108,943.10 |
| | | **21 Total** | | | 594,563.57 |
| 25133 | 10/15/2015 | 2106 | Casper's Donuts, LLC | Check | 5,108.10 |
| | | **2106 Total** | | | 5,108.10 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 25156 | 10/15/2015 | 2109 | Red Bull Distribution Co. of Colorado | Check | 31,585.24 |
| 25489 | 11/16/2015 | 2109 | Red Bull Distribution Co. of Colorado | Check | 16,453.22 |
| | | **2109 Total** | | | 48,038.46 |
| 24960 | 10/1/2015 | 2119 | Hampton Inn Sidney | Check | 2,661.11 |
| 25181 | 10/15/2015 | 2119 | Hampton Inn Sidney | Check | 1,000.64 |
| 25456 | 11/11/2015 | 2119 | Hampton Inn Sidney | Check | 1,246.42 |
| 25613 | 11/18/2015 | 2119 | Hampton Inn Sidney | Check | 847.68 |
| 25675 | 11/27/2015 | 2119 | Hampton Inn Sidney | Check | 1,860.35 |
| 25853 | 12/10/2015 | 2119 | Hampton Inn Sidney | Check | 739.01 |
| | | **2119 Total** | | | 8,355.21 |
| 25021 | 10/5/2015 | 2137 | Colorado Department of Revenue | Check | 96.25 |
| 25467 | 11/12/2015 | 2137 | Colorado Department of Revenue | Check | 96.25 |
| | | **2137 Total** | | | 192.50 |
| 25097 | 10/14/2015 | 2140 | Howard Disposal | Check | 135.43 |
| 25401 | 11/4/2015 | 2140 | Howard Disposal | Check | 135.43 |
| 25837 | 12/9/2015 | 2140 | Howard Disposal | Check | 135.43 |
| | | **2140 Total** | | | 406.29 |
| 25122 | 10/15/2015 | 2143 | Cigna Healthcare | Check | 45,857.05 |
| 25476 | 11/13/2015 | 2143 | Cigna Healthcare | Check | 45,526.87 |
| 25886 | 12/14/2015 | 2143 | Cigna Healthcare | Check | 45,793.63 |
| | | **2143 Total** | | | 137,177.55 |
| 25121 | 10/15/2015 | 2144 | Cigna Group Insurance | Check | 288.60 |
| 25475 | 11/13/2015 | 2144 | Cigna Group Insurance | Check | 288.60 |
| 25885 | 12/14/2015 | 2144 | Cigna Group Insurance | Check | 288.60 |
| | | **2144 Total** | | | 865.80 |
| 25858 | 12/10/2015 | 2154 | Northwest Parkway LLC | Check | 3.70 |
| | | **2154 Total** | | | 3.70 |
| 26060 | 12/22/2015 | 2155 | Henning Bros. Leasing | Check | 49.00 |
| | | **2155 Total** | | | 49.00 |
| 25187 | 10/15/2015 | 2160 | Quill Corporation | Check | 820.13 |
| 25309 | 10/28/2015 | 2160 | Quill Corporation | Check | 130.39 |
| 25421 | 11/4/2015 | 2160 | Quill Corporation | Check | 1,298.09 |
| 25862 | 12/10/2015 | 2160 | Quill Corporation | Check | 1,165.60 |
| 26054 | 12/22/2015 | 2160 | Quill Corporation | Check | 151.96 |
| | | **2160 Total** | | | 3,566.17 |
| 25061 | 10/9/2015 | 2167 | R.T.S.LLC | Check | 2,260.87 |
| 25692 | 11/27/2015 | 2167 | R.T.S.LLC | Check | 3,259.18 |
| 25811 | 12/4/2015 | 2167 | R.T.S.LLC | Check | 1,042.80 |
| | | **2167 Total** | | | 6,562.85 |
| 25865 | 12/10/2015 | 2178 | Springer and Steinberg, P.C. | Check | 275.00 |
| | | **2178 Total** | | | 275.00 |
| 25693 | 11/27/2015 | 2197 | Toto Traders, Inc DBA Thriftway Fuels | Check | 836.38 |
| | | **2197 Total** | | | 836.38 |
| IPC100515 | 10/5/2015 | 2198 | IPC USA | Vendor EFT | 65,126.84 |
| IPC100615 | 10/6/2015 | 2198 | IPC USA | Vendor EFT | 61,210.39 |
| IPC101415 | 10/14/2015 | 2198 | IPC USA | Vendor EFT | 7,066.35- |
| ipc101515 | 10/15/2015 | 2198 | IPC USA | Vendor EFT | 27,831.18 |
| IPC101615 | 10/16/2015 | 2198 | IPC USA | Vendor EFT | 29,540.91 |
| IPC101915 | 10/19/2015 | 2198 | IPC USA | Vendor EFT | 43,196.74 |
| IPC101915 | 10/19/2015 | 2198 | IPC USA | Vendor EFT | 1,828.36- |
| IPC102115 | 10/21/2015 | 2198 | IPC USA | Vendor EFT | 29,577.97 |
| IPc102115 | 10/21/2015 | 2198 | IPC USA | Vendor EFT | 7,667.80 |
| IPC102615 | 10/26/2015 | 2198 | IPC USA | Vendor EFT | 21,661.75 |
| ipc102715 | 10/27/2015 | 2198 | IPC USA | Vendor EFT | 2,010.70 |
| IPC102915 | 10/29/2015 | 2198 | IPC USA | Vendor EFT | 38,785.53 |
| IPC103015 | 10/30/2015 | 2198 | IPC USA | Vendor EFT | 15,676.29 |
| IPC110115 | 11/1/2015 | 2198 | IPC USA | Vendor EFT | 120.73- |
| IPC111315 | 11/13/2015 | 2198 | IPC USA | Vendor EFT | 44,855.95 |
| IPC111315 | 11/13/2015 | 2198 | IPC USA | Vendor EFT | 10,645.78 |
| IPC111315 | 11/13/2015 | 2198 | IPC USA | Vendor EFT | 1,769.14 |
| IPC111615 | 11/16/2015 | 2198 | IPC USA | Vendor EFT | 43,787.58 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| IPC111715 | 11/17/2015 | 2198 | IPC USA | Vendor EFT | 25,255.25 |
| IPc111815 | 11/18/2015 | 2198 | IPC USA | Vendor EFT | 23,755.61 |
| IPC111915 | 11/19/2015 | 2198 | IPC USA | Vendor EFT | 24,891.39 |
| IPC112015 | 11/20/2015 | 2198 | IPC USA | Vendor EFT | 85.68- |
| IPC112315 | 11/30/2015 | 2198 | IPC USA | Vendor EFT | 13,005.70 |
| IPc112415 | 11/24/2015 | 2198 | IPC USA | Vendor EFT | 1,845.70 |
| IPC112715 | 11/27/2015 | 2198 | IPC USA | Vendor EFT | 35,516.86 |
| IPC113015 | 11/30/2015 | 2198 | IPC USA | Vendor EFT | 25,797.74 |
| IPC120115 | 12/1/2015 | 2198 | IPC USA | Vendor EFT | 1,821.00 |
| IPC120115 | 12/1/2015 | 2198 | IPC USA | Vendor EFT | 61,256.11 |
| ipc120215 | 12/2/2015 | 2198 | IPC USA | Vendor EFT | 6,051.13 |
| IPC120315 | 12/3/2015 | 2198 | IPC USA | Vendor EFT | 16,514.86 |
| ipc120815 | 12/8/2015 | 2198 | IPC USA | Vendor EFT | 12,963.00 |
| IPC120915 | 12/9/2015 | 2198 | IPC USA | Vendor EFT | 1,365.50 |
| IPC121115 | 12/11/2015 | 2198 | IPC USA | Vendor EFT | 92,565.20 |
| IPC121415 | 12/14/2015 | 2198 | IPC USA | Vendor EFT | 349,943.81 |
| IPC121515 | 12/15/2015 | 2198 | IPC USA | Vendor EFT | 33,381.73 |
| IPC121515 | 12/15/2015 | 2198 | IPC USA | Vendor EFT | 7,804.50 |
| IPC121615 | 12/16/2015 | 2198 | IPC USA | Vendor EFT | 38,094.09 |
| IPC121715 | 12/17/2015 | 2198 | IPC USA | Vendor EFT | 40,619.01 |
| IPC121815 | 12/18/2015 | 2198 | IPC USA | Vendor EFT | 315,190.15 |
| IPC122115 | 12/21/2015 | 2198 | IPC USA | Vendor EFT | 249,915.39 |
| | | **2198 Total** | | | 1,809,066.16 |
| 25379 | 11/3/2015 | 220 | Yant Equipment Inc | Check | 1,071.75 |
| | | **220 Total** | | | 1,071.75 |
| 24977 | 10/1/2015 | 2203 | Global Petroleum Electronic Builders | Check | 881.00 |
| 25359 | 11/3/2015 | 2203 | Global Petroleum Electronic Builders | Check | 1,562.00 |
| 25788 | 12/3/2015 | 2203 | Global Petroleum Electronic Builders | Check | 2,609.00 |
| | | **2203 Total** | | | 5,052.00 |
| 25190 | 10/15/2015 | 2222 | General Electric Capital Corporation | Check | 141,438.54 |
| 25478 | 11/16/2015 | 2222 | General Electric Capital Corporation | Check | 142,459.01 |
| 25873 | 12/18/2015 | 2222 | General Electric Capital Corporation | Check | 142,444.56 |
| | | **2222 Total** | | | 426,342.11 |
| 25197 | 10/16/2015 | 2229 | Scott Transport LLC | Check | 550.00 |
| | | **2229 Total** | | | 550.00 |
| magellan120215 | 12/2/2015 | 2232 | Magellan Asset Services,L.P | Vendor EFT | 50,930.60 |
| magellan121015 | 12/10/2015 | 2232 | Magellan Asset Services,L.P | Vendor EFT | 50,300.00 |
| Magellan121215 | 12/12/2015 | 2232 | Magellan Asset Services,L.P | Vendor EFT | 50,783.40 |
| Magellan121815 | 12/18/2015 | 2232 | Magellan Asset Services,L.P | Vendor EFT | 50,266.30 |
| | | **2232 Total** | | | 202,280.30 |
| 25279 | 10/28/2015 | 2233 | MK 19 Investments, LLC | Check | 8,009.14 |
| 25664 | 11/25/2015 | 2233 | MK 19 Investments, LLC | Check | 8,198.19 |
| | | **2233 Total** | | | 16,207.33 |
| 25037 | 10/7/2015 | 2245 | DIRECTV | Check | 48.51 |
| 25246 | 10/21/2015 | 2245 | DIRECTV | Check | 53.15 |
| 25660 | 11/25/2015 | 2245 | DIRECTV | Check | 46.03 |
| 26040 | 12/22/2015 | 2245 | DIRECTV | Check | 48.51 |
| | | **2245 Total** | | | 196.20 |
| 25173 | 10/15/2015 | 2253 | Best Advantage Couriers | Check | 380.00 |
| 25413 | 11/4/2015 | 2253 | Best Advantage Couriers | Check | 365.00 |
| 25610 | 11/18/2015 | 2253 | Best Advantage Couriers | Check | 365.00 |
| 25667 | 11/27/2015 | 2253 | Best Advantage Couriers | Check | 330.00 |
| 25762 | 12/2/2015 | 2253 | Best Advantage Couriers | Check | 365.00 |
| 26049 | 12/22/2015 | 2253 | Best Advantage Couriers | Check | 320.00 |
| | | **2253 Total** | | | 2,125.00 |
| 25630 | 11/19/2015 | 2259 | Ali Jafari | Check | 1,215.82 |
| 26021 | 12/18/2015 | 2259 | Ali Jafari | Check | 557.08 |
| | | **2259 Total** | | | 1,772.90 |
| 25251 | 10/21/2015 | 2321 | Rise Broadband | Check | 159.92 |
| 25603 | 11/18/2015 | 2321 | Rise Broadband | Check | 159.92 |
| 26005 | 12/16/2015 | 2321 | Rise Broadband | Check | 159.92 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| | | **2321 Total** | | | 479.76 |
| 25164 | 10/15/2015 | 2326 | Southern Foods Group dba Meadow Gold Dai | Check | 20,478.55 |
| | | **2326 Total** | | | 20,478.55 |
| 25143 | 10/15/2015 | 2327 | Hiland Dairy Foods Company LLC | Check | 2,052.60 |
| | | **2327 Total** | | | 2,052.60 |
| 25142 | 10/15/2015 | 2329 | Frosty Freeze West LLC | Check | 2,295.97 |
| | | **2329 Total** | | | 2,295.97 |
| 25306 | 10/28/2015 | 233 | Pro Printing & Graphics/The Copy House | Check | 648.50 |
| 25861 | 12/10/2015 | 233 | Pro Printing & Graphics/The Copy House | Check | 6,259.50 |
| | | **233 Total** | | | 6,908.00 |
| 24973 | 10/1/2015 | 2343 | Cintas Corporation #66 | Check | 392.04 |
| 25355 | 11/3/2015 | 2343 | Cintas Corporation #66 | Check | 587.98 |
| 25784 | 12/3/2015 | 2343 | Cintas Corporation #66 | Check | 2,039.22 |
| | | **2343 Total** | | | 3,019.24 |
| 25674 | 11/27/2015 | 2359 | Hampton Inn Salida | Check | 5,905.25 |
| | | **2359 Total** | | | 5,905.25 |
| 25243 | 10/21/2015 | 2361 | Comcast | Check | 1,083.75 |
| 25831 | 12/9/2015 | 2361 | Comcast | Check | 1,083.75 |
| | | **2361 Total** | | | 2,167.50 |
| 24981 | 10/1/2015 | 2375 | J E Adams Industries LTD | Check | 612.69 |
| | | **2375 Total** | | | 612.69 |
| 26028 | 12/22/2015 | 2378 | Kutner Brinen Garver, PC | Check | 10,000.00 |
| 26073 | 12/23/2015 | 2378 | Kutner Brinen Garver, PC | Check | 65,000.00 |
| | | **2378 Total** | | | 75,000.00 |
| 24964 | 10/1/2015 | 2381 | Racing Trenz | Check | 3,230.00 |
| 25310 | 10/28/2015 | 2381 | Racing Trenz | Check | 2,265.00 |
| 25617 | 11/18/2015 | 2381 | Racing Trenz | Check | 3,265.00 |
| | | **2381 Total** | | | 8,760.00 |
| 26008 | 12/16/2015 | 2388 | Tire World | Check | 650.87 |
| | | **2388 Total** | | | 650.87 |
| 25673 | 11/27/2015 | 2392 | Hampton Inn Pueblo | Check | 464.68 |
| 25852 | 12/10/2015 | 2392 | Hampton Inn Pueblo | Check | 844.30 |
| | | **2392 Total** | | | 1,308.98 |
| 25898 | 12/14/2015 | 2397 | Sunflower Management | Check | 275.99 |
| | | **2397 Total** | | | 275.99 |
| 25005 | 10/5/2015 | 242 | BC Services Inc. | Check | 174.78 |
| 25209 | 10/19/2015 | 242 | BC Services Inc. | Check | 237.61 |
| 25334 | 11/2/2015 | 242 | BC Services Inc. | Check | 230.78 |
| | | **242 Total** | | | 643.17 |
| Mclane | 10/6/2015 | 29 | McLane Western Inc. | Vendor EFT | 77,736.00 |
| Mclane | 11/9/2015 | 29 | McLane Western Inc. | Vendor EFT | 22,095.38 |
| Mclane092915 | 9/29/2015 | 29 | McLane Western Inc. | Vendor EFT | 76,714.19 |
| Mclane093015 | 9/30/2015 | 29 | McLane Western Inc. | Vendor EFT | 78,105.74 |
| Mclane100115 | 10/1/2015 | 29 | McLane Western Inc. | Vendor EFT | 81,249.68 |
| Mclane100215 | 10/2/2015 | 29 | McLane Western Inc. | Vendor EFT | 48,017.04 |
| Mclane100515 | 10/5/2015 | 29 | McLane Western Inc. | Vendor EFT | 41,107.65 |
| Mclane100715 | 10/22/2015 | 29 | McLane Western Inc. | Vendor EFT | 75,766.15 |
| Mclane100815 | 10/8/2015 | 29 | McLane Western Inc. | Vendor EFT | 79,486.43 |
| Mclane100915 | 10/9/2015 | 29 | McLane Western Inc. | Vendor EFT | 42,684.94 |
| Mclane101315 | 10/13/2015 | 29 | McLane Western Inc. | Vendor EFT | 126,168.74 |
| Mclane101415 | 10/14/2015 | 29 | McLane Western Inc. | Vendor EFT | 75,791.38 |
| Mclane101515 | 10/15/2015 | 29 | McLane Western Inc. | Vendor EFT | 97,190.17 |
| Mclane101615 | 10/16/2015 | 29 | McLane Western Inc. | Vendor EFT | 49,368.33 |
| Mclane101915 | 10/19/2015 | 29 | McLane Western Inc. | Vendor EFT | 37,673.76 |
| Mclane102015 | 10/20/2015 | 29 | McLane Western Inc. | Vendor EFT | 112,219.66 |
| Mclane102215 | 10/22/2015 | 29 | McLane Western Inc. | Vendor EFT | 66,166.86 |
| Mclane102315 | 10/23/2015 | 29 | McLane Western Inc. | Vendor EFT | 110,973.28 |
| Mclane102615 | 10/26/2015 | 29 | McLane Western Inc. | Vendor EFT | 25,444.59 |
| Mclane102715 | 10/27/2015 | 29 | McLane Western Inc. | Vendor EFT | 98,446.57 |
| Mclane102815 | 10/28/2015 | 29 | McLane Western Inc. | Vendor EFT | 40,706.09 |
| Mclane102915 | 10/29/2015 | 29 | McLane Western Inc. | Vendor EFT | 35,659.02 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| Mclane103015 | 10/30/2015 | 29 | McLane Western Inc. | Vendor EFT | 79,588.82 |
| Mclane110215 | 11/2/2015 | 29 | McLane Western Inc. | Vendor EFT | 41,834.95 |
| Mclane110315 | 11/3/2015 | 29 | McLane Western Inc. | Vendor EFT | 114,082.74 |
| Mclane110415 | 11/4/2015 | 29 | McLane Western Inc. | Vendor EFT | 41,144.27 |
| Mclane110515 | 11/5/2015 | 29 | McLane Western Inc. | Vendor EFT | 60,947.54 |
| Mclane110615 | 11/6/2015 | 29 | McLane Western Inc. | Vendor EFT | 108,786.13 |
| Mclane111015 | 11/10/2015 | 29 | McLane Western Inc. | Vendor EFT | 76,650.76 |
| Mclane111215 | 11/12/2015 | 29 | McLane Western Inc. | Vendor EFT | 99,117.79 |
| Mclane111315 | 11/13/2015 | 29 | McLane Western Inc. | Vendor EFT | 86,628.37 |
| Mclane111615 | 11/16/2015 | 29 | McLane Western Inc. | Vendor EFT | 22,588.12 |
| Mclane111715 | 11/17/2015 | 29 | McLane Western Inc. | Vendor EFT | 105,268.64 |
| Mclane111815 | 11/18/2015 | 29 | McLane Western Inc. | Vendor EFT | 38,019.91 |
| Mclane111915 | 11/19/2015 | 29 | McLane Western Inc. | Vendor EFT | 59,257.43 |
| Mclane112015 | 11/20/2015 | 29 | McLane Western Inc. | Vendor EFT | 88,039.54 |
| Mclane112315 | 11/23/2015 | 29 | McLane Western Inc. | Vendor EFT | 19,152.50 |
| Mclane112415 | 11/24/2015 | 29 | McLane Western Inc. | Vendor EFT | 98,646.10 |
| Mclane112515 | 11/25/2015 | 29 | McLane Western Inc. | Vendor EFT | 39,008.18 |
| Mclane112715 | 12/27/2015 | 29 | McLane Western Inc. | Vendor EFT | 125,954.48 |
| Mclane113015 | 11/30/2015 | 29 | McLane Western Inc. | Vendor EFT | 24,608.30 |
| Mclane120115 | 12/1/2015 | 29 | McLane Western Inc. | Vendor EFT | 120,983.58 |
| Mclane120215 | 12/2/2015 | 29 | McLane Western Inc. | Vendor EFT | 48,396.70 |
| Mclane120315 | 12/3/2015 | 29 | McLane Western Inc. | Vendor EFT | 73,608.25 |
| Mclane120415 | 12/4/2015 | 29 | McLane Western Inc. | Vendor EFT | 62,824.03 |
| Mclane120715 | 12/7/2015 | 29 | McLane Western Inc. | Vendor EFT | 23,263.17 |
| Mclane120815 | 12/8/2015 | 29 | McLane Western Inc. | Vendor EFT | 95,510.88 |
| Mclane120915 | 12/9/2015 | 29 | McLane Western Inc. | Vendor EFT | 36,339.76 |
| Mclane121115 | 12/11/2015 | 29 | McLane Western Inc. | Vendor EFT | 68,818.37 |
| Mclane121415 | 12/14/2015 | 29 | McLane Western Inc. | Vendor EFT | 86,948.41 |
| Mclane121515 | 12/15/2015 | 29 | McLane Western Inc. | Vendor EFT | 92,781.02 |
| Mclane121615 | 12/16/2015 | 29 | McLane Western Inc. | Vendor EFT | 35,128.40 |
| Mclane121715 | 12/17/2015 | 29 | McLane Western Inc. | Vendor EFT | 71,971.69 |
| Mclane121815 | 12/18/2015 | 29 | McLane Western Inc. | Vendor EFT | 69,190.07 |
| Mclane122115 | 12/21/2015 | 29 | McLane Western Inc. | Vendor EFT | 13,033.11 |
| Mclane122215 | 12/22/2015 | 29 | McLane Western Inc. | Vendor EFT | 74,483.17 |
| Mclane122315 | 12/23/2015 | 29 | McLane Western Inc. | Vendor EFT | 43,835.10 |
| Mclane122415 | 12/24/2015 | 29 | McLane Western Inc. | Vendor EFT | 72,240.43 |
| Mclane1021115 | 10/21/2015 | 29 | McLane Western Inc. | Vendor EFT | 46,839.63 |
| WESTERN\user22 - 10/05/2015 | 9/28/2015 | 29 | McLane Western Inc. | Vendor EFT | 42,289.36 |
| | | **29 Total** | | | 4,006,581.35 |
| 26069 | 12/23/2015 | 293 | Richard Wehrle | Check | 38.00 |
| | | **293 Total** | | | 38.00 |
| 25227 | 10/20/2015 | 295 | Rocky Mtn. Petroleum Sevices | Check | 22,477.46 |
| 25370 | 11/3/2015 | 295 | Rocky Mtn. Petroleum Sevices | Check | 9,895.79 |
| 25604 | 11/18/2015 | 295 | Rocky Mtn. Petroleum Sevices | Check | 29,006.64 |
| | | **295 Total** | | | 61,379.89 |
| 25016 | 10/5/2015 | 3015 | Machol & Johannes, LLC | Check | 339.03 |
| 25221 | 10/19/2015 | 3015 | Machol & Johannes, LLC | Check | 339.03 |
| 25347 | 11/2/2015 | 3015 | Machol & Johannes, LLC | Check | 330.33 |
| 25558 | 11/16/2015 | 3015 | Machol & Johannes, LLC | Check | 230.76 |
| 25565 | 11/16/2015 | 3015 | Machol & Johannes, LLC | Check | 349.60 |
| 25703 | 11/30/2015 | 3015 | Machol & Johannes, LLC | Check | 349.60 |
| 25713 | 11/30/2015 | 3015 | Machol & Johannes, LLC | Check | 239.15 |
| 25878 | 12/14/2015 | 3015 | Machol & Johannes, LLC | Check | 239.15 |
| 25894 | 12/14/2015 | 3015 | Machol & Johannes, LLC | Check | 349.60 |
| | | **3015 Total** | | | 2,766.25 |
| 25031 | 10/7/2015 | 3016 | City of Fort Morgan | Check | 1,554.36 |
| 25391 | 11/4/2015 | 3016 | City of Fort Morgan | Check | 1,460.31 |
| 25745 | 12/2/2015 | 3016 | City of Fort Morgan | Check | 1,540.01 |
| | | **3016 Total** | | | 4,554.68 |
| 24956 | 10/1/2015 | 3035 | Express Toll | Check | 76.95 |
| 24996 | 10/2/2015 | 3035 | Express Toll | Check | 129.05 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 25382 | 11/3/2015 | 3035 | Express Toll | Check | 224.35 |
| 26052 | 12/22/2015 | 3035 | Express Toll | Check | 131.20 |
| | | **3035 Total** | | | 561.55 |
| 24998 | 10/2/2015 | 3041 | Chris Wehrle | Check | 793.52 |
| | | **3041 Total** | | | 793.52 |
| 24968 | 10/1/2015 | 3060 | Ultimax Inc. | Check | 1,467.54 |
| 24993 | 10/1/2015 | 3060 | Ultimax Inc. | Check | 1,782.91 |
| 25266 | 10/21/2015 | 3060 | Ultimax Inc. | Check | 5,395.54 |
| 25315 | 10/28/2015 | 3060 | Ultimax Inc. | Check | 11,447.97 |
| 25422 | 11/4/2015 | 3060 | Ultimax Inc. | Check | 44.71 |
| 26055 | 12/22/2015 | 3060 | Ultimax Inc. | Check | 1,252.74 |
| | | **3060 Total** | | | 21,391.41 |
| 25870 | 12/11/2015 | 3081 | Northeast Colorado Health Department | Check | 207.00 |
| | | **3081 Total** | | | 207.00 |
| Poet100215 | 10/2/2015 | 3085 | Poet Ethanol | Vendor EFT | 24,344.49 |
| Poet101415 | 10/14/2015 | 3085 | Poet Ethanol | Vendor EFT | 24,255.60 |
| Poet101615 | 10/16/2015 | 3085 | Poet Ethanol | Vendor EFT | 12,114.16 |
| Poet102015 | 10/20/2015 | 3085 | Poet Ethanol | Vendor EFT | 12,942.20 |
| Poet102115 | 10/21/2015 | 3085 | Poet Ethanol | Vendor EFT | 11,668.24 |
| Poet110415 | 11/4/2015 | 3085 | Poet Ethanol | Vendor EFT | 11,791.54 |
| Poet111715 | 11/17/2015 | 3085 | Poet Ethanol | Vendor EFT | 22,497.12 |
| Poet111815 | 11/18/2015 | 3085 | Poet Ethanol | Vendor EFT | 46,983.24 |
| POET120215 | 12/2/2015 | 3085 | Poet Ethanol | Vendor EFT | 34,492.01 |
| POET121415 | 12/14/2015 | 3085 | Poet Ethanol | Vendor EFT | 10,889.01 |
| POET121515 | 12/15/2015 | 3085 | Poet Ethanol | Vendor EFT | 33,139.76 |
| POET121615 | 12/16/2015 | 3085 | Poet Ethanol | Vendor EFT | 10,653.00 |
| Poet12/23/2015 | 12/23/2015 | 3085 | Poet Ethanol | Vendor EFT | 8,472.80 |
| | | **3085 Total** | | | 264,243.17 |
| 25304 | 10/28/2015 | 309 | PDI | Check | 426.39 |
| 25686 | 11/27/2015 | 309 | PDI | Check | 1,920.43 |
| 25764 | 12/2/2015 | 309 | PDI | Check | 411.25 |
| 25860 | 12/10/2015 | 309 | PDI | Check | 4,853.19 |
| 26065 | 12/22/2015 | 309 | PDI | Check | 125.00 |
| | | **309 Total** | | | 7,736.26 |
| 25025 | 10/7/2015 | 3092 | City of Delta | Check | 20.00 |
| | | **3092 Total** | | | 20.00 |
| 25723 | 12/1/2015 | 3097 | Pueblo City-County Health Department | Check | 322.00 |
| | | **3097 Total** | | | 322.00 |
| 25864 | 12/10/2015 | 310 | Soukup, Bush & Associates | Check | 870.00 |
| | | **310 Total** | | | 870.00 |
| 25183 | 10/15/2015 | 3101 | Micro Center A/R | Check | 831.94 |
| 25420 | 11/4/2015 | 3101 | Micro Center A/R | Check | 1,106.21 |
| 25856 | 12/10/2015 | 3101 | Micro Center A/R | Check | 1,265.32 |
| 26063 | 12/22/2015 | 3101 | Micro Center A/R | Check | 1,237.49 |
| | | **3101 Total** | | | 4,440.96 |
| 25084 | 10/14/2015 | 312 | CenturyLink | Check | 107.70 |
| 25388 | 11/4/2015 | 312 | CenturyLink | Check | 118.05 |
| 25825 | 12/9/2015 | 312 | CenturyLink | Check | 107.70 |
| | | **312 Total** | | | 333.45 |
| 25193 | 10/15/2015 | 3124 | VSD 4, LLC | Check | 90,161.01 |
| 25429 | 11/6/2015 | 3124 | VSD 4, LLC | Check | 33,715.51 |
| 25481 | 11/16/2015 | 3124 | VSD 4, LLC | Check | 90,161.01 |
| 25813 | 12/7/2015 | 3124 | VSD 4, LLC | Check | 90,161.01 |
| | | **3124 Total** | | | 304,198.54 |
| 25049 | 10/7/2015 | 313 | Waste Management of Colo/Utah | Check | 8,027.17 |
| 25103 | 10/14/2015 | 313 | Waste Management of Colo/Utah | Check | 221.06 |
| 25409 | 11/4/2015 | 313 | Waste Management of Colo/Utah | Check | 221.34 |
| 25450 | 11/11/2015 | 313 | Waste Management of Colo/Utah | Check | 7,901.30 |
| 25759 | 12/2/2015 | 313 | Waste Management of Colo/Utah | Check | 220.67 |
| 25843 | 12/9/2015 | 313 | Waste Management of Colo/Utah | Check | 8,212.38 |
| | | **313 Total** | | | 24,803.92 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 25079 | 10/20/2015 | 3136 | Northlands General Improvemet District | Check | 483.20 |
| 25583 | 11/20/2015 | 3136 | Northlands General Improvemet District | Check | 503.97 |
| 25916 | 12/21/2015 | 3136 | Northlands General Improvemet District | Check | 412.57 |
| | | **3136 Total** | | | 1,399.74 |
| 25096 | 10/14/2015 | 3137 | Granite Telecummunications | Check | 19,220.29 |
| 25299 | 10/28/2015 | 3137 | Granite Telecummunications | Check | 11,861.59 |
| 25836 | 12/9/2015 | 3137 | Granite Telecummunications | Check | 24,388.15 |
| | | **3137 Total** | | | 55,470.03 |
| 25196 | 10/16/2015 | 3138 | Secrest Auto Body | Check | 1,969.00 |
| | | **3138 Total** | | | 1,969.00 |
| 25810 | 12/4/2015 | 3139 | American Express Merchant Financing | Check | 35,060.80 |
| | | **3139 Total** | | | 35,060.80 |
| 25867 | 12/11/2015 | 3140 | Jason Strubel | Check | 1,000.00 |
| | | **3140 Total** | | | 1,000.00 |
| 26066 | 12/22/2015 | 318 | Pitney Bowes Global Financial Services | Check | 319.69 |
| | | **318 Total** | | | 319.69 |
| 24967 | 10/1/2015 | 341 | Telvent DTN | Check | 524.95 |
| 25314 | 10/28/2015 | 341 | Telvent DTN | Check | 524.95 |
| | | **341 Total** | | | 1,049.90 |
| 25000 | 10/5/2015 | 345 | Colorado Dept. of Revenue | Check | 150.33 |
| 25011 | 10/5/2015 | 345 | Colorado Dept. of Revenue | Check | 124.66 |
| 25078 | 10/20/2015 | 345 | Colorado Dept. of Revenue | Check | 26.00 |
| 25203 | 10/19/2015 | 345 | Colorado Dept. of Revenue | Check | 34.69 |
| 25215 | 10/19/2015 | 345 | Colorado Dept. of Revenue | Check | 56.98 |
| 25340 | 11/2/2015 | 345 | Colorado Dept. of Revenue | Check | 71.44 |
| 25468 | 11/12/2015 | 345 | Colorado Dept. of Revenue | Check | 656.00 |
| 25552 | 11/16/2015 | 345 | Colorado Dept. of Revenue | Check | 105.43 |
| 25582 | 11/20/2015 | 345 | Colorado Dept. of Revenue | Check | 17.00 |
| 25710 | 11/30/2015 | 345 | Colorado Dept. of Revenue | Check | 107.55 |
| 25889 | 12/14/2015 | 345 | Colorado Dept. of Revenue | Check | 75.06 |
| 25915 | 12/21/2015 | 345 | Colorado Dept. of Revenue | Check | 18.00 |
| SWHCO100715 | 10/7/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 10,993.39 |
| SWHCO102115 | 10/21/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 10,789.00 |
| SWHCO110415 | 11/4/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 10,948.00 |
| SWHCO111815 | 11/18/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 10,719.00 |
| SWHCO120215 | 12/2/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 10,686.00 |
| SWHCO121615 | 12/16/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 10,908.00 |
| COFUELTAX0815 | 9/28/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 1,195,259.22 |
| COFUELTAX0915 | 10/27/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 1,097,413.93 |
| COFUELTAX1015 | 11/27/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 1,099,374.92 |
| STSLSTAXCO0915 | 10/20/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 82,361.63 |
| STSLSTAXCO1015 | 11/20/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 80,321.00 |
| STSLSTAXCO1115 | 12/21/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 69,042.00 |
| ADJ0815COFUELTAX | 9/28/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 674.12 |
| STSLSTAX1015CORR | 11/20/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 170.00- |
| COUNEMPLTAX103015 | 10/30/2015 | 345 | Colorado Dept. of Revenue | Vendor EFT | 14,430.46 |
| | | **345 Total** | | | 3,705,193.18 |
| 25063 | 10/20/2015 | 354 | City & County of Denver | Check | 315.00 |
| 25567 | 11/20/2015 | 354 | City & County of Denver | Check | 339.00 |
| 25900 | 12/21/2015 | 354 | City & County of Denver | Check | 322.00 |
| | | **354 Total** | | | 976.00 |
| IRS100715 | 10/7/2015 | 357 | Internal Revenue Service | Vendor EFT | 87,086.23 |
| IRS102115 | 10/21/2015 | 357 | Internal Revenue Service | Vendor EFT | 86,278.41 |
| IRS110415 | 11/4/2015 | 357 | Internal Revenue Service | Vendor EFT | 87,259.86 |
| IRS111815 | 11/18/2015 | 357 | Internal Revenue Service | Vendor EFT | 85,890.15 |
| IRS120215 | 12/2/2015 | 357 | Internal Revenue Service | Vendor EFT | 84,459.87 |
| IRS121615 | 12/16/2015 | 357 | Internal Revenue Service | Vendor EFT | 85,353.63 |
| FEDREINS111315 | 11/13/2015 | 357 | Internal Revenue Service | Vendor EFT | 808.50 |
| FEDFUELTAX092915 | 9/29/2015 | 357 | Internal Revenue Service | Vendor EFT | 45,668.06 |
| FEDFUELTAX101415 | 10/14/2015 | 357 | Internal Revenue Service | Vendor EFT | 19,081.35 |
| FEDFUELTAX102815 | 10/28/2015 | 357 | Internal Revenue Service | Vendor EFT | 1,656.19 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| FEDFUELTAX102915 | 10/29/2015 | 357 | Internal Revenue Service | Vendor EFT | 13,494.56 |
| FEDFUELTAX111615 | 11/16/2015 | 357 | Internal Revenue Service | Vendor EFT | 12,477.22 |
| FEDFUELTAX113015 | 11/30/2015 | 357 | Internal Revenue Service | Vendor EFT | 9,267.34 |
| FEDFUELTAX121415 | 12/14/2015 | 357 | Internal Revenue Service | Vendor EFT | 5,957.00 |
| FEDUNEMPLTAX103015 | 10/29/2015 | 357 | Internal Revenue Service | Vendor EFT | 3,107.39 |
| | | **357 Total** | | | 627,845.76 |
| 25506 | 11/16/2015 | 360 | CGRS, Inc. | Check | 10,696.73 |
| 26051 | 12/22/2015 | 360 | CGRS, Inc. | Check | 7,268.75 |
| | | **360 Total** | | | 17,965.48 |
| 25624 | 11/19/2015 | 3603 | Efficient Form, LLC | Check | 500.00 |
| | | **3603 Total** | | | 500.00 |
| 25014 | 10/5/2015 | 363 | Family Support Registry | Check | 2,303.91 |
| 25219 | 10/19/2015 | 363 | Family Support Registry | Check | 2,291.23 |
| 25344 | 11/2/2015 | 363 | Family Support Registry | Check | 2,328.23 |
| 25556 | 11/16/2015 | 363 | Family Support Registry | Check | 1,616.73 |
| 25701 | 11/30/2015 | 363 | Family Support Registry | Check | 1,651.37 |
| 25892 | 12/14/2015 | 363 | Family Support Registry | Check | 1,523.23 |
| | | **363 Total** | | | 11,714.70 |
| 25076 | 10/20/2015 | 367 | City of Thornton | Check | 5,344.66 |
| 25580 | 11/20/2015 | 367 | City of Thornton | Check | 4,954.70 |
| 25913 | 12/21/2015 | 367 | City of Thornton | Check | 4,145.67 |
| | | **367 Total** | | | 14,445.03 |
| 25077 | 10/20/2015 | 386 | City of Woodland Park | Check | 3,611.44 |
| 25581 | 11/20/2015 | 386 | City of Woodland Park | Check | 3,121.95 |
| 25814 | 12/7/2015 | 386 | City of Woodland Park | Check | 50.00 |
| 25914 | 12/21/2015 | 386 | City of Woodland Park | Check | 2,649.13 |
| | | **386 Total** | | | 9,432.52 |
| 25725 | 12/1/2015 | 390 | Tri-County Health Department | Check | 1,449.00 |
| | | **390 Total** | | | 1,449.00 |
| 24939 | 9/30/2015 | 396 | American Express | Check | 11,973.70 |
| 25273 | 10/28/2015 | 396 | American Express | Check | 25,380.42 |
| 25645 | 11/25/2015 | 396 | American Express | Check | 37,154.08 |
| | | **396 Total** | | | 74,508.20 |
| 25724 | 12/1/2015 | 397 | Teller County Environ. Health | Check | 414.00 |
| | | **397 Total** | | | 414.00 |
| 24924 | 9/30/2015 | 4000 | Nikoma Bevel | Check | 1,114.50 |
| 25694 | 11/27/2015 | 4000 | Nikoma Bevel | Check | 157.32 |
| | | **4000 Total** | | | 1,271.82 |
| 25033 | 10/7/2015 | 401 | City of Thornton | Check | 490.93 |
| 25289 | 10/28/2015 | 401 | City of Thornton | Check | 247.10 |
| 25395 | 11/4/2015 | 401 | City of Thornton | Check | 171.58 |
| 25747 | 12/2/2015 | 401 | City of Thornton | Check | 310.68 |
| | | **401 Total** | | | 1,220.29 |
| 24948 | 9/30/2015 | 402 | Intermountain Rural Electric Association | Check | 1,950.45 |
| 24997 | 10/2/2015 | 402 | Intermountain Rural Electric Association | Check | 368.11 |
| 25042 | 10/7/2015 | 402 | Intermountain Rural Electric Association | Check | 5,321.02 |
| 25248 | 10/21/2015 | 402 | Intermountain Rural Electric Association | Check | 2,137.95 |
| 25300 | 10/28/2015 | 402 | Intermountain Rural Electric Association | Check | 4,940.23 |
| 25402 | 11/4/2015 | 402 | Intermountain Rural Electric Association | Check | 1,888.11 |
| 25662 | 11/25/2015 | 402 | Intermountain Rural Electric Association | Check | 1,954.73 |
| 25752 | 12/2/2015 | 402 | Intermountain Rural Electric Association | Check | 6,917.05 |
| 26044 | 12/22/2015 | 402 | Intermountain Rural Electric Association | Check | 1,791.45 |
| | | **402 Total** | | | 27,269.10 |
| 24974 | 10/1/2015 | 4026 | Cintas Fas Lockbox 636525 | Check | 598.17 |
| | | **4026 Total** | | | 598.17 |
| IPC120215 | 11/18/2015 | 4030 | phillips 66 Company | Vendor EFT | 47,497.95 |
| Phillips092815 | 9/28/2015 | 4030 | phillips 66 Company | Vendor EFT | 4,869.64 |
| Phillips100215 | 10/2/2015 | 4030 | phillips 66 Company | Vendor EFT | 13.56- |
| Phillips100515 | 10/5/2015 | 4030 | phillips 66 Company | Vendor EFT | 6,414.95 |
| Phillips100615 | 10/6/2015 | 4030 | phillips 66 Company | Vendor EFT | 5,557.47 |
| Phillips100715 | 10/7/2015 | 4030 | phillips 66 Company | Vendor EFT | 3,658.88 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| Phillips100915 | 10/9/2015 | 4030 | phillips 66 Company | Vendor EFT | 59,684.45 |
| Phillips101315 | 10/13/2015 | 4030 | phillips 66 Company | Vendor EFT | 24,955.60 |
| Phillips101415 | 10/14/2015 | 4030 | phillips 66 Company | Vendor EFT | 4,085.02 |
| Phillips101515 | 10/15/2015 | 4030 | phillips 66 Company | Vendor EFT | 65,459.38 |
| Phillips101615 | 10/16/2015 | 4030 | phillips 66 Company | Vendor EFT | 21,104.17 |
| Phillips101915 | 10/19/2015 | 4030 | phillips 66 Company | Vendor EFT | 42,712.28 |
| Phillips102015 | 10/20/2015 | 4030 | phillips 66 Company | Vendor EFT | 69,054.17 |
| Phillips102115 | 10/21/2015 | 4030 | phillips 66 Company | Vendor EFT | 109,587.42 |
| Phillips102215 | 10/22/2015 | 4030 | phillips 66 Company | Vendor EFT | 58,093.85 |
| Phillips102315 | 10/23/2015 | 4030 | phillips 66 Company | Vendor EFT | 27,807.10 |
| Phillips110215 | 11/2/2015 | 4030 | phillips 66 Company | Vendor EFT | 95,387.23 |
| Phillips110315 | 11/3/2015 | 4030 | phillips 66 Company | Vendor EFT | 1,864.02 |
| Phillips110315 | 11/3/2015 | 4030 | phillips 66 Company | Vendor EFT | 2,815.44 |
| Phillips110415 | 11/4/2015 | 4030 | phillips 66 Company | Vendor EFT | 100,295.17 |
| Phillips110515 | 11/5/2015 | 4030 | phillips 66 Company | Vendor EFT | 28,755.87 |
| Phillips110615 | 11/6/2015 | 4030 | phillips 66 Company | Vendor EFT | 75,135.55 |
| Phillips110915 | 11/9/2015 | 4030 | phillips 66 Company | Vendor EFT | 56,992.84 |
| Phillips111615 | 11/30/2015 | 4030 | phillips 66 Company | Vendor EFT | 30,053.94 |
| Phillips111715 | 11/17/2015 | 4030 | phillips 66 Company | Vendor EFT | 23,328.72 |
| Phillips111915 | 11/19/2015 | 4030 | phillips 66 Company | Vendor EFT | 116,931.35 |
| Phillips112015 | 11/20/2015 | 4030 | phillips 66 Company | Vendor EFT | 108,407.14 |
| Phillips112315 | 11/23/2015 | 4030 | phillips 66 Company | Vendor EFT | 1,429.99 |
| Phillips112415 | 11/24/2015 | 4030 | phillips 66 Company | Vendor EFT | 48,238.41 |
| Phillips112515 | 11/25/2015 | 4030 | phillips 66 Company | Vendor EFT | 32,091.08 |
| Phillips112715 | 11/27/2015 | 4030 | phillips 66 Company | Vendor EFT | 65,269.92 |
| Phillips113015 | 11/30/2015 | 4030 | phillips 66 Company | Vendor EFT | 29,300.80 |
| PHILLIPS120215 | 12/2/2015 | 4030 | phillips 66 Company | Vendor EFT | 13.56- |
| Phillips121415 | 12/14/2015 | 4030 | phillips 66 Company | Vendor EFT | 23,484.05 |
| Phillips121615 | 12/16/2015 | 4030 | phillips 66 Company | Vendor EFT | 22,500.30 |
| Phillips121715 | 12/17/2015 | 4030 | phillips 66 Company | Vendor EFT | 12,502.83 |
| Phillips121815 | 12/18/2015 | 4030 | phillips 66 Company | Vendor EFT | 104,220.05 |
| Phillips122115 | 12/21/2015 | 4030 | phillips 66 Company | Vendor EFT | 118,318.66 |
| Phillips122315 | 12/23/2015 | 4030 | phillips 66 Company | Vendor EFT | 89,599.55 |
| Phillips122415 | 12/24/2015 | 4030 | phillips 66 Company | Vendor EFT | 87,509.43 |
| Phillips12/22/15 | 12/22/2015 | 4030 | phillips 66 Company | Vendor EFT | 85,535.01 |
| | | **4030 Total** | | | **1,910,482.56** |
| 25080 | 10/20/2015 | 4038 | Town of Parker | Check | 710.96 |
| 25584 | 11/20/2015 | 4038 | Town of Parker | Check | 679.23 |
| 25917 | 12/21/2015 | 4038 | Town of Parker | Check | 696.12 |
| | | **4038 Total** | | | **2,086.31** |
| 24955 | 10/1/2015 | 4043 | Compufact Research, Inc. | Check | 757.25 |
| 25293 | 10/28/2015 | 4043 | Compufact Research, Inc. | Check | 510.00 |
| | | **4043 Total** | | | **1,267.25** |
| 24952 | 9/30/2015 | 405 | Xcel Energy | Check | 18,936.23 |
| 25051 | 10/7/2015 | 405 | Xcel Energy | Check | 1,405.51 |
| 25104 | 10/14/2015 | 405 | Xcel Energy | Check | 17,810.25 |
| 25412 | 11/4/2015 | 405 | Xcel Energy | Check | 1,071.62 |
| 25452 | 11/11/2015 | 405 | Xcel Energy | Check | 22,915.08 |
| 25761 | 12/2/2015 | 405 | Xcel Energy | Check | 1,005.65 |
| 26015 | 12/16/2015 | 405 | Xcel Energy | Check | 16,073.15 |
| | | **405 Total** | | | **79,217.49** |
| 25007 | 10/5/2015 | 4076 | Charles Schwab Trust Company | Check | 4,707.17 |
| 25211 | 10/19/2015 | 4076 | Charles Schwab Trust Company | Check | 4,935.55 |
| 25384 | 11/3/2015 | 4076 | Charles Schwab Trust Company | Check | 4,869.14 |
| 25547 | 11/16/2015 | 4076 | Charles Schwab Trust Company | Check | 4,952.65 |
| 25698 | 11/30/2015 | 4076 | Charles Schwab Trust Company | Check | 4,873.17 |
| 25883 | 12/14/2015 | 4076 | Charles Schwab Trust Company | Check | 4,885.06 |
| | | **4076 Total** | | | **29,222.74** |
| 25092 | 10/14/2015 | 4077 | City of Salida | Check | 98.70 |
| 25439 | 11/11/2015 | 4077 | City of Salida | Check | 188.76 |
| 25985 | 12/16/2015 | 4077 | City of Salida | Check | 178.13 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| | | **4077 Total** | | | 465.59 |
| 25024 | 10/7/2015 | 4093 | 500 S. Lincoln LLC | Check | 168.83 |
| 25272 | 10/28/2015 | 4093 | 500 S. Lincoln LLC | Check | 7,201.48 |
| 25642 | 11/25/2015 | 4093 | 500 S. Lincoln LLC | Check | 7,201.48 |
| | | **4093 Total** | | | 14,571.79 |
| 24958 | 10/1/2015 | 4098 | Hampton Inn & Suites Steamboat Springs | Check | 948.57 |
| 25178 | 10/15/2015 | 4098 | Hampton Inn & Suites Steamboat Springs | Check | 345.69 |
| 25417 | 11/4/2015 | 4098 | Hampton Inn & Suites Steamboat Springs | Check | 805.14 |
| 25670 | 11/27/2015 | 4098 | Hampton Inn & Suites Steamboat Springs | Check | 344.22 |
| | | **4098 Total** | | | 2,443.62 |
| 24932 | 9/30/2015 | 42 | Standard Sales Company - Colo. Springs | Check | 8,211.15 |
| 25115 | 10/14/2015 | 42 | Standard Sales Company - Colo. Springs | Check | 7,902.15 |
| 25327 | 10/30/2015 | 42 | Standard Sales Company - Colo. Springs | Check | 3,734.15 |
| 25494 | 11/16/2015 | 42 | Standard Sales Company - Colo. Springs | Check | 6,544.00 |
| 25737 | 12/2/2015 | 42 | Standard Sales Company - Colo. Springs | Check | 3,024.10 |
| | | **42 Total** | | | 29,415.55 |
| 25151 | 10/15/2015 | 4206 | Net Sales Inc. | Check | 8,874.88 |
| | | **4206 Total** | | | 8,874.88 |
| 25153 | 10/15/2015 | 4207 | Northwest Concession Supply | Check | 3,536.00 |
| | | **4207 Total** | | | 3,536.00 |
| 25318 | 10/29/2015 | 4208 | Ramons Burritos | Check | 2,705.95 |
| 25530 | 11/16/2015 | 4208 | Ramons Burritos | Check | 4,541.45 |
| | | **4208 Total** | | | 7,247.40 |
| 25634 | 11/19/2015 | 4211 | Elida's Imports | Check | 1,920.00 |
| | | **4211 Total** | | | 1,920.00 |
| 25163 | 10/15/2015 | 424 | Snowball Distribution | Check | 11,710.25 |
| 25636 | 11/19/2015 | 424 | Snowball Distribution | Check | 11,979.15 |
| | | **424 Total** | | | 23,689.40 |
| 24982 | 10/1/2015 | 433 | J-8 Equipment Company, Inc. | Check | 81.27 |
| | | **433 Total** | | | 81.27 |
| 25050 | 10/7/2015 | 435 | Woodland Park Utilities | Check | 140.57 |
| 25411 | 11/4/2015 | 435 | Woodland Park Utilities | Check | 102.72 |
| 25844 | 12/9/2015 | 435 | Woodland Park Utilities | Check | 110.29 |
| | | **435 Total** | | | 353.58 |
| 25866 | 12/10/2015 | 442 | Telegraph | Check | 426.70 |
| | | **442 Total** | | | 426.70 |
| 1688 | 10/2/2015 | 444 | HDT, L.L.C. | Check | 62,000.00 |
| 1689 | 10/5/2015 | 444 | HDT, L.L.C. | Check | 10,000.00 |
| 1704 | 11/4/2015 | 444 | HDT, L.L.C. | Check | 28,000.00 |
| 1715 | 11/17/2015 | 444 | HDT, L.L.C. | Check | 35,000.00 |
| | | **444 Total** | | | 135,000.00 |
| 25230 | 10/21/2015 | 457 | AT&T | Check | 332.73 |
| 25589 | 11/18/2015 | 457 | AT&T | Check | 335.23 |
| 26031 | 12/22/2015 | 457 | AT&T | Check | 424.12 |
| | | **457 Total** | | | 1,092.08 |
| 25302 | 10/28/2015 | 464 | Office Depot Credit Plan | Check | 17.00 |
| 26017 | 12/17/2015 | 464 | Office Depot Credit Plan | Check | 51.00 |
| | | **464 Total** | | | 68.00 |
| 25287 | 10/28/2015 | 467 | Bunn-O-Matic Corporation | Check | 2,090.69 |
| | | **467 Total** | | | 2,090.69 |
| 25298 | 10/28/2015 | 469 | FedEx | Check | 4,704.71 |
| 25850 | 12/10/2015 | 469 | FedEx | Check | 2,415.42 |
| 26056 | 12/22/2015 | 469 | FedEx | Check | 1,151.79 |
| | | **469 Total** | | | 8,271.92 |
| 25152 | 10/15/2015 | 47 | New Age Beverage Company | Check | 19,078.90 |
| 25526 | 11/16/2015 | 47 | New Age Beverage Company | Check | 4,309.70 |
| | | **47 Total** | | | 23,388.60 |
| 25177 | 10/15/2015 | 471 | Faison Office Products Co | Check | 786.88 |
| 25297 | 10/28/2015 | 471 | Faison Office Products Co | Check | 1,695.91 |
| 25416 | 11/4/2015 | 471 | Faison Office Products Co | Check | 982.06 |
| 25849 | 12/10/2015 | 471 | Faison Office Products Co | Check | 902.61 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 26053 | 12/22/2015 | 471 | Faison Office Products Co | Check | 116.34 |
| | | **471 Total** | | | 4,483.80 |
| 25749 | 12/2/2015 | 472 | Dish Network | Check | 21.74 |
| | | **472 Total** | | | 21.74 |
| 25046 | 10/7/2015 | 490 | Teller County Wastewater Utility | Check | 751.59 |
| 25408 | 11/4/2015 | 490 | Teller County Wastewater Utility | Check | 655.01 |
| 25756 | 12/2/2015 | 490 | Teller County Wastewater Utility | Check | 529.26 |
| | | **490 Total** | | | 1,935.86 |
| 25869 | 12/11/2015 | 499 | Colorado Dept. of Public Health and Env | Check | 255.00 |
| | | **499 Total** | | | 255.00 |
| 25129 | 10/15/2015 | 50 | B & K DISTRIBUTING, INC. | Check | 668.84 |
| | | **50 Total** | | | 668.84 |
| 25075 | 10/20/2015 | 5014 | City of Steamboat Springs | Check | 1,794.53 |
| 25579 | 11/20/2015 | 5014 | City of Steamboat Springs | Check | 1,634.32 |
| 25912 | 12/21/2015 | 5014 | City of Steamboat Springs | Check | 1,277.18 |
| | | **5014 Total** | | | 4,706.03 |
| 25255 | 10/21/2015 | 5016 | Yampa Valley Electric Association, Inc. | Check | 1,509.73 |
| 25609 | 11/18/2015 | 5016 | Yampa Valley Electric Association, Inc. | Check | 1,206.34 |
| 26048 | 12/22/2015 | 5016 | Yampa Valley Electric Association, Inc. | Check | 1,157.68 |
| | | **5016 Total** | | | 3,873.75 |
| 25093 | 10/14/2015 | 5020 | City of Steamboat Springs-Water | Check | 181.70 |
| 25440 | 11/11/2015 | 5020 | City of Steamboat Springs-Water | Check | 144.17 |
| 25830 | 12/9/2015 | 5020 | City of Steamboat Springs-Water | Check | 131.66 |
| | | **5020 Total** | | | 457.53 |
| 24929 | 9/30/2015 | 503 | Republic National Distributing Company | Check | 1,828.10 |
| 25111 | 10/14/2015 | 503 | Republic National Distributing Company | Check | 1,758.16 |
| 25319 | 10/29/2015 | 503 | Republic National Distributing Company | Check | 177.15 |
| 25323 | 10/30/2015 | 503 | Republic National Distributing Company | Check | 1,845.14 |
| 25490 | 11/16/2015 | 503 | Republic National Distributing Company | Check | 727.31 |
| 25733 | 12/2/2015 | 503 | Republic National Distributing Company | Check | 1,050.02 |
| | | **503 Total** | | | 7,385.88 |
| 24925 | 9/30/2015 | 504 | Beverage Distributing | Check | 3,006.69 |
| 25105 | 10/14/2015 | 504 | Beverage Distributing | Check | 1,135.67 |
| 25320 | 10/30/2015 | 504 | Beverage Distributing | Check | 1,983.78 |
| 25483 | 11/16/2015 | 504 | Beverage Distributing | Check | 1,021.19 |
| 25729 | 12/2/2015 | 504 | Beverage Distributing | Check | 1,079.59 |
| | | **504 Total** | | | 8,226.92 |
| 25818 | 12/7/2015 | 5045 | Routt County Dept. Environmental Health | Check | 207.00 |
| | | **5045 Total** | | | 207.00 |
| 24930 | 9/30/2015 | 505 | Rocky Mountain Coors Dist. Co. | Check | 9,313.50 |
| 25112 | 10/14/2015 | 505 | Rocky Mountain Coors Dist. Co. | Check | 4,219.90 |
| 25324 | 10/30/2015 | 505 | Rocky Mountain Coors Dist. Co. | Check | 3,714.35 |
| 25491 | 11/16/2015 | 505 | Rocky Mountain Coors Dist. Co. | Check | 5,031.35 |
| 25734 | 12/2/2015 | 505 | Rocky Mountain Coors Dist. Co. | Check | 3,838.54 |
| | | **505 Total** | | | 26,117.64 |
| 25275 | 10/28/2015 | 5056 | CDOT Property Management | Check | 235.00 |
| 25649 | 11/25/2015 | 5056 | CDOT Property Management | Check | 235.00 |
| | | **5056 Total** | | | 470.00 |
| 25271 | 10/27/2015 | 5066 | Front Range Energy LLC | Check | 35,507.89 |
| 25430 | 11/9/2015 | 5066 | Front Range Energy LLC | Check | 24,104.05 |
| | | **5066 Total** | | | 59,611.94 |
| 25006 | 10/5/2015 | 5069 | California State Disbursement Unit | Check | 128.30 |
| 25210 | 10/19/2015 | 5069 | California State Disbursement Unit | Check | 128.30 |
| 25335 | 11/2/2015 | 5069 | California State Disbursement Unit | Check | 128.30 |
| 25546 | 11/16/2015 | 5069 | California State Disbursement Unit | Check | 128.30 |
| 25697 | 11/30/2015 | 5069 | California State Disbursement Unit | Check | 128.30 |
| 25882 | 12/14/2015 | 5069 | California State Disbursement Unit | Check | 128.30 |
| | | **5069 Total** | | | 769.80 |
| 25336 | 11/2/2015 | 5071 | Child Support Services | Check | 208.62 |
| 25548 | 11/16/2015 | 5071 | Child Support Services | Check | 208.62 |
| 25699 | 11/30/2015 | 5071 | Child Support Services | Check | 208.62 |

C:\My Documents\Bankruptcy\DOCS\AP-Check-02/01/15-12/31/2015.xls    Checks/EFT-Issued

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 25884 | 12/14/2015 | 5071 | Child Support Services | Check | 208.62 |
| | | **5071 Total** | | | 834.48 |
| 25482 | 11/16/2015 | 5093 | Julie Cherrington | Check | 213.81 |
| 25726 | 12/1/2015 | 5093 | Julie Cherrington | Check | 73.79 |
| 26020 | 12/18/2015 | 5093 | Julie Cherrington | Check | 946.83 |
| | | **5093 Total** | | | 1,234.43 |
| 25356 | 11/3/2015 | 5097 | Crystal Clear Water Treatment | Check | 137.75 |
| | | **5097 Total** | | | 137.75 |
| 24953 | 9/30/2015 | 5101 | National Inspection Services | Check | 154,105.00 |
| | | **5101 Total** | | | 154,105.00 |
| 25069 | 10/20/2015 | 516 | City of Grand Junction | Check | 488.33 |
| 25573 | 11/20/2015 | 516 | City of Grand Junction | Check | 483.97 |
| 25906 | 12/21/2015 | 516 | City of Grand Junction | Check | 491.53 |
| | | **516 Total** | | | 1,463.83 |
| 25073 | 10/20/2015 | 517 | City of Montrose | Check | 2,328.78 |
| 25240 | 10/21/2015 | 517 | City of Montrose | Check | 395.66 |
| 25577 | 11/20/2015 | 517 | City of Montrose | Check | 2,266.00 |
| 25596 | 11/18/2015 | 517 | City of Montrose | Check | 414.61 |
| 25910 | 12/21/2015 | 517 | City of Montrose | Check | 1,765.14 |
| 26037 | 12/22/2015 | 517 | City of Montrose | Check | 303.49 |
| | | **517 Total** | | | 7,473.68 |
| 24931 | 9/30/2015 | 522 | Southern Wine & Spirits | Check | 2,469.10 |
| 25113 | 10/14/2015 | 522 | Southern Wine & Spirits | Check | 2,697.91 |
| 25325 | 10/30/2015 | 522 | Southern Wine & Spirits | Check | 3,995.51 |
| 25492 | 11/16/2015 | 522 | Southern Wine & Spirits | Check | 2,456.81 |
| 25735 | 12/2/2015 | 522 | Southern Wine & Spirits | Check | 4,263.18 |
| 25929 | 12/15/2015 | 522 | Southern Wine & Spirits | Check | 2,018.74 |
| | | **522 Total** | | | 17,901.25 |
| 25067 | 10/20/2015 | 524 | City of Delta | Check | 2,429.51 |
| 25236 | 10/21/2015 | 524 | City of Delta | Check | 1,285.45 |
| 25571 | 11/20/2015 | 524 | City of Delta | Check | 2,358.10 |
| 25652 | 11/25/2015 | 524 | City of Delta | Check | 1,246.51 |
| 25904 | 12/21/2015 | 524 | City of Delta | Check | 1,910.21 |
| 26035 | 12/22/2015 | 524 | City of Delta | Check | 1,189.76 |
| | | **524 Total** | | | 10,419.54 |
| 25117 | 10/15/2015 | 548 | Hi-Line CO- OP INC | Check | 2,367.42 |
| 25855 | 12/10/2015 | 548 | Hi-Line CO- OP INC | Check | 2,603.21 |
| | | **548 Total** | | | 4,970.63 |
| 1722 | 12/2/2015 | 55 | Big O Tire #6216 | Check | 1,190.34 |
| | | **55 Total** | | | 1,190.34 |
| 25071 | 10/20/2015 | 551 | City of Longmont | Check | 935.83 |
| 25575 | 11/20/2015 | 551 | City of Longmont | Check | 883.60 |
| 25908 | 12/21/2015 | 551 | City of Longmont | Check | 769.95 |
| | | **551 Total** | | | 2,589.38 |
| 25074 | 10/20/2015 | 554 | City of Pueblo | Check | 875.45 |
| 25466 | 11/12/2015 | 554 | City of Pueblo | Check | 250.00 |
| 25578 | 11/20/2015 | 554 | City of Pueblo | Check | 850.70 |
| 25911 | 12/21/2015 | 554 | City of Pueblo | Check | 746.83 |
| | | **554 Total** | | | 2,722.98 |
| 25082 | 10/13/2015 | 570 | City of Idaho Springs | Check | 613.25 |
| 25593 | 11/18/2015 | 570 | City of Idaho Springs | Check | 646.25 |
| 25921 | 12/15/2015 | 570 | City of Idaho Springs | Check | 75.00 |
| | | **570 Total** | | | 1,334.50 |
| 25280 | 10/28/2015 | 6001 | Parker Car Care Partners LLC | Check | 3,495.00 |
| 25665 | 11/25/2015 | 6001 | Parker Car Care Partners LLC | Check | 3,495.00 |
| | | **6001 Total** | | | 6,990.00 |
| 25017 | 10/5/2015 | 6002 | Nevada State Treasurer | Check | 2.00 |
| 25223 | 10/19/2015 | 6002 | Nevada State Treasurer | Check | 2.00 |
| 25348 | 11/2/2015 | 6002 | Nevada State Treasurer | Check | 2.00 |
| 25559 | 11/16/2015 | 6002 | Nevada State Treasurer | Check | 2.00 |
| 25704 | 11/30/2015 | 6002 | Nevada State Treasurer | Check | 2.00 |

C:\My Documents\BankruptcyDOC\AP04-00.2015.12.37.2015.xls   Checks-EFT-Issued

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 25895 | 12/14/2015 | 6002 | Nevada State Treasurer | Check | 2.00 |
| | | **6002 Total** | | | 12.00 |
| 1731 | 12/17/2015 | 61 | Discount Tire Co, Inc. | Check | 962.08 |
| | | **61 Total** | | | 962.08 |
| 25357 | 11/3/2015 | 618 | Douglas County Septic | Check | 1,320.00 |
| | | **618 Total** | | | 1,320.00 |
| SWHNE100715 | 10/7/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 653.00 |
| SWHNE102115 | 10/21/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 735.00 |
| SWHNE110415 | 11/4/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 757.00 |
| SWHNE111815 | 11/18/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 767.00 |
| SWHNE120215 | 12/2/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 809.00 |
| SWHNE121615 | 12/16/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 725.00 |
| E911TAXNE0915 | 10/20/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 0.97 |
| E911TAXNE1015 | 11/20/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 1.84 |
| E911TAXNE1115 | 12/21/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 0.15 |
| NEFUELTAX0915 | 10/20/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 132,452.00 |
| NEFUELTAX1115 | 12/21/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 111,104.00 |
| STSLSTAXNE0915 | 10/20/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 12,991.80 |
| STSLSTAXNE1015 | 11/20/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 134,003.00 |
| STSLSTAXNE1015 | 11/20/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 12,660.52 |
| STSLSTAXNE1115 | 12/21/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 11,308.72 |
| NEUNEMPLTAX103015 | 10/30/2015 | 62 | Nebraska Dept. of Revenue | Vendor EFT | 875.48 |
| | | **62 Total** | | | 419,844.48 |
| 25066 | 10/20/2015 | 640 | City of Col. Springs Sales Tax | Check | 433.09 |
| 25463 | 11/12/2015 | 640 | City of Col. Springs Sales Tax | Check | 80.00 |
| 25570 | 11/20/2015 | 640 | City of Col. Springs Sales Tax | Check | 454.06 |
| 25903 | 12/21/2015 | 640 | City of Col. Springs Sales Tax | Check | 425.68 |
| | | **640 Total** | | | 1,392.83 |
| 24943 | 9/30/2015 | 658 | City of Lakewood | Check | 78.74 |
| 25594 | 11/18/2015 | 658 | City of Lakewood | Check | 78.74 |
| | | **658 Total** | | | 157.48 |
| 25098 | 10/14/2015 | 659 | Republic Services #535 | Check | 1,819.55 |
| 25404 | 11/4/2015 | 659 | Republic Services #535 | Check | 1,805.51 |
| 25838 | 12/9/2015 | 659 | Republic Services #535 | Check | 1,807.61 |
| | | **659 Total** | | | 5,432.67 |
| 25058 | 10/8/2015 | 660 | Safeguard Business Systems,Inc | Check | 50.21 |
| 25263 | 10/21/2015 | 660 | Safeguard Business Systems,Inc | Check | 236.63 |
| 25619 | 11/18/2015 | 660 | Safeguard Business Systems,Inc | Check | 100.82 |
| 25863 | 12/10/2015 | 660 | Safeguard Business Systems,Inc | Check | 50.85 |
| | | **660 Total** | | | 438.51 |
| 25064 | 10/20/2015 | 673 | City of Brighton | Check | 1,331.46 |
| 25086 | 10/14/2015 | 673 | City of Brighton | Check | 769.92 |
| 25381 | 11/3/2015 | 673 | City of Brighton | Check | 15.00 |
| 25436 | 11/11/2015 | 673 | City of Brighton | Check | 929.98 |
| 25568 | 11/20/2015 | 673 | City of Brighton | Check | 1,333.14 |
| 25901 | 12/21/2015 | 673 | City of Brighton | Check | 1,166.63 |
| 25982 | 12/16/2015 | 673 | City of Brighton | Check | 727.98 |
| | | **673 Total** | | | 6,274.11 |
| 24945 | 9/30/2015 | 689 | Colorado Springs Utilities | Check | 1,523.90 |
| 25094 | 10/14/2015 | 689 | Colorado Springs Utilities | Check | 608.96 |
| 25242 | 10/21/2015 | 689 | Colorado Springs Utilities | Check | 1,611.13 |
| 25290 | 10/28/2015 | 689 | Colorado Springs Utilities | Check | 1,746.34 |
| 25442 | 11/11/2015 | 689 | Colorado Springs Utilities | Check | 574.23 |
| 25597 | 11/18/2015 | 689 | Colorado Springs Utilities | Check | 588.94 |
| 25655 | 11/25/2015 | 689 | Colorado Springs Utilities | Check | 942.08 |
| 25748 | 12/2/2015 | 689 | Colorado Springs Utilities | Check | 1,671.93 |
| 25987 | 12/16/2015 | 689 | Colorado Springs Utilities | Check | 676.52 |
| | | **689 Total** | | | 9,944.03 |
| 25099 | 10/14/2015 | 691 | United Power | Check | 2,321.36 |
| 25448 | 11/11/2015 | 691 | United Power | Check | 2,135.63 |
| 26010 | 12/16/2015 | 691 | United Power | Check | 2,093.00 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| | | **691 Total** | | | 6,549.99 |
| 25249 | 10/21/2015 | 694 | Lakehurst Water & Sanitation District | Check | 40.35 |
| 25445 | 11/11/2015 | 694 | Lakehurst Water & Sanitation District | Check | 44.65 |
| 25991 | 12/16/2015 | 694 | Lakehurst Water & Sanitation District | Check | 40.35 |
| | | **694 Total** | | | 125.35 |
| 25935 | 12/16/2015 | 698 | King Soopers | Check | 7,125.00 |
| | | **698 Total** | | | 7,125.00 |
| 25635 | 11/19/2015 | 710 | Reddy Ice Corporation | Check | 13,620.60 |
| | | **710 Total** | | | 13,620.60 |
| 25035 | 10/7/2015 | 727 | Crestview Water & Sanitation | Check | 101.17 |
| 25444 | 11/11/2015 | 727 | Crestview Water & Sanitation | Check | 87.23 |
| 25833 | 12/9/2015 | 727 | Crestview Water & Sanitation | Check | 80.26 |
| | | **727 Total** | | | 268.66 |
| 25106 | 10/14/2015 | 736 | Bristol Brewing Co. | Check | 483.12 |
| 25321 | 10/30/2015 | 736 | Bristol Brewing Co. | Check | 219.70 |
| 25484 | 11/16/2015 | 736 | Bristol Brewing Co. | Check | 82.95 |
| 25730 | 12/2/2015 | 736 | Bristol Brewing Co. | Check | 192.05 |
| | | **736 Total** | | | 977.82 |
| 25048 | 10/7/2015 | 738 | Verizon Wireless | Check | 5,210.02 |
| 25317 | 10/28/2015 | 738 | Verizon Wireless | Check | 5,373.48 |
| 25758 | 12/2/2015 | 738 | Verizon Wireless | Check | 3,808.61 |
| 26012 | 12/16/2015 | 738 | Verizon Wireless | Check | 337.28 |
| | | **738 Total** | | | 14,729.39 |
| 25038 | 10/7/2015 | 740 | Divide Water Providers | Check | 551.85 |
| 25399 | 11/4/2015 | 740 | Divide Water Providers | Check | 460.65 |
| 25750 | 12/2/2015 | 740 | Divide Water Providers | Check | 341.90 |
| | | **740 Total** | | | 1,354.40 |
| 24985 | 10/1/2015 | 760 | Mountain Sales & Service | Check | 223.91 |
| | | **760 Total** | | | 223.91 |
| 25132 | 10/15/2015 | 77 | Cash-Wa Distributing | Check | 9,802.68 |
| 25503 | 11/16/2015 | 77 | Cash-Wa Distributing | Check | 10,402.69 |
| | | **77 Total** | | | 20,205.37 |
| 24980 | 10/1/2015 | 773 | Home Depot Credit Services | Check | 3,980.01 |
| 25362 | 11/3/2015 | 773 | Home Depot Credit Services | Check | 9,755.13 |
| 25769 | 12/3/2015 | 773 | Home Depot Credit Services | Check | 6,067.11 |
| | | **773 Total** | | | 19,802.25 |
| 25070 | 10/20/2015 | 804 | City of Lakewood | Check | 1,764.00 |
| 25574 | 11/20/2015 | 804 | City of Lakewood | Check | 1,763.00 |
| 25907 | 12/21/2015 | 804 | City of Lakewood | Check | 1,511.00 |
| | | **804 Total** | | | 5,038.00 |
| 25041 | 10/7/2015 | 807 | Ferrellgas Propane | Check | 3,720.24 |
| | | **807 Total** | | | 3,720.24 |
| 25443 | 11/11/2015 | 816 | Consolidated Mutual Water Co | Check | 139.50 |
| | | **816 Total** | | | 139.50 |
| 25022 | 10/5/2015 | 827 | West Metro Fire Protection District | Check | 537.00 |
| | | **827 Total** | | | 537.00 |
| 25250 | 10/21/2015 | 832 | Parker Water & Sanitation | Check | 209.10 |
| 25601 | 11/18/2015 | 832 | Parker Water & Sanitation | Check | 1,012.92 |
| 26004 | 12/16/2015 | 832 | Parker Water & Sanitation | Check | 1,067.41 |
| | | **832 Total** | | | 2,289.43 |
| 25241 | 10/21/2015 | 846 | City of Walsenburg | Check | 144.07 |
| 25441 | 11/11/2015 | 846 | City of Walsenburg | Check | 383.75 |
| 25986 | 12/16/2015 | 846 | City of Walsenburg | Check | 20.68 |
| 26024 | 12/22/2015 | 846 | City of Walsenburg | Check | 50.00 |
| | | **846 Total** | | | 598.50 |
| 25044 | 10/7/2015 | 848 | San Isabel Electric Association | Check | 1,839.78 |
| 25405 | 11/4/2015 | 848 | San Isabel Electric Association | Check | 1,730.72 |
| 25840 | 12/9/2015 | 848 | San Isabel Electric Association | Check | 1,586.33 |
| | | **848 Total** | | | 5,156.83 |
| 25059 | 10/9/2015 | 850 | Aspen Sign & Lighting Co. | Check | 18,573.56 |
| | | **850 Total** | | | 18,573.56 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| 24984 | 10/1/2015 | 853 | MARK VII Equipment, Inc. | Check | 5,574.42 |
| | | **853 Total** | | | 5,574.42 |
| 25146 | 10/15/2015 | 863 | Kent News Co. LLC | Check | 10,911.18 |
| | | **863 Total** | | | 10,911.18 |
| 24994 | 10/1/2015 | 888 | Charles Dowden | Check | 336.27 |
| | | **888 Total** | | | 336.27 |
| 25030 | 10/7/2015 | 895 | CitiBusiness Card | Check | 4,874.31 |
| 25277 | 10/28/2015 | 895 | CitiBusiness Card | Check | 10,073.51 |
| 25744 | 12/2/2015 | 895 | CitiBusiness Card | Check | 5,562.00 |
| | | **895 Total** | | | 20,509.82 |
| CocaCola093015 | 9/30/2015 | 9 | Coca-Cola Company | Vendor EFT | 2,693.89 |
| CocaCola103115 | 10/31/2015 | 9 | Coca-Cola Company | Vendor EFT | 5,912.62 |
| CocaCola113015 | 12/4/2015 | 9 | Coca-Cola Company | Vendor EFT | 4,582.11 |
| | | **9 Total** | | | 13,188.62 |
| 25191 | 10/15/2015 | 906 | High Plains National Bank | Check | 11,398.96 |
| 25479 | 11/16/2015 | 906 | High Plains National Bank | Check | 11,398.96 |
| 25874 | 12/18/2015 | 906 | High Plains National Bank | Check | 11,398.96 |
| | | **906 Total** | | | 34,196.88 |
| 25720 | 12/1/2015 | 909 | Las Animas - Huerfano Counties | Check | 115.00 |
| | | **909 Total** | | | 115.00 |
| 1699 | 10/28/2015 | 935 | Western Truck One, LLC | Check | 15,000.00 |
| 1703 | 11/3/2015 | 935 | Western Truck One, LLC | Check | 3,000.00 |
| 1710 | 11/13/2015 | 935 | Western Truck One, LLC | Check | 20,000.00 |
| 1712 | 11/16/2015 | 935 | Western Truck One, LLC | Check | 15,000.00 |
| 1714 | 11/17/2015 | 935 | Western Truck One, LLC | Check | 30,000.00 |
| 1716 | 11/18/2015 | 935 | Western Truck One, LLC | Check | 9,000.00 |
| 1727 | 12/10/2015 | 935 | Western Truck One, LLC | Check | 3,000.00 |
| 25198 | 10/16/2015 | 935 | Western Truck One, LLC | Check | 32,000.00 |
| 25934 | 12/15/2015 | 935 | Western Truck One, LLC | Check | 22,000.00 |
| 26070 | 12/23/2015 | 935 | Western Truck One, LLC | Check | 28,000.00 |
| WCS-WTO Reconcile 09/2015 | 9/30/2015 | 935 | Western Truck One, LLC | Vendor EFT | 333,701.21 |
| WCS-WTO Reconcile 10/2015 | 10/31/2015 | 935 | Western Truck One, LLC | Vendor EFT | 347,732.91 |
| WCS-WTO Reconcile 11/2015 | 11/30/2015 | 935 | Western Truck One, LLC | Vendor EFT | 319,980.58 |
| | | **935 Total** | | | 1,178,414.70 |
| 25621 | 11/18/2015 | 958 | Wells Fargo Financial Leasing | Check | 2,464.92 |
| 26027 | 12/22/2015 | 958 | Wells Fargo Financial Leasing | Check | 2,389.92 |
| | | **958 Total** | | | 4,854.84 |
| 25136 | 10/15/2015 | 976 | Coca-Cola Refreshments USA, Inc. | Check | 6,542.53 |
| 25508 | 11/16/2015 | 976 | Coca-Cola Refreshments USA, Inc. | Check | 7,307.39 |
| | | **976 Total** | | | 13,849.92 |
| 24995 | 10/1/2015 | 977 | Standard Sales Co. L.P. - Pueblo | Check | 850.00 |
| 25114 | 10/14/2015 | 977 | Standard Sales Co. L.P. - Pueblo | Check | 503.05 |
| 25326 | 10/30/2015 | 977 | Standard Sales Co. L.P. - Pueblo | Check | 525.15 |
| 25493 | 11/16/2015 | 977 | Standard Sales Co. L.P. - Pueblo | Check | 542.00 |
| 25736 | 12/2/2015 | 977 | Standard Sales Co. L.P. - Pueblo | Check | 347.25 |
| | | **977 Total** | | | 2,767.45 |
| 24961 | 10/1/2015 | 989 | Hampton Inn, North Platte | Check | 134.98 |
| 25182 | 10/15/2015 | 989 | Hampton Inn, North Platte | Check | 2,016.79 |
| 25260 | 10/21/2015 | 989 | Hampton Inn, North Platte | Check | 404.92 |
| 25419 | 11/4/2015 | 989 | Hampton Inn, North Platte | Check | 1,799.55 |
| 25457 | 11/11/2015 | 989 | Hampton Inn, North Platte | Check | 285.50 |
| 25676 | 11/27/2015 | 989 | Hampton Inn, North Platte | Check | 3,281.21 |
| 25854 | 12/10/2015 | 989 | Hampton Inn, North Platte | Check | 250.53 |
| 26059 | 12/22/2015 | 989 | Hampton Inn, North Platte | Check | 1,747.86 |
| | | **989 Total** | | | 9,921.34 |
| Westernref101315 | 10/13/2015 | 994 | Western Refining Wholesale, Inc. | Vendor EFT | 13,025.45 |
| WesternRef101315 | 10/13/2015 | 994 | Western Refining Wholesale, Inc. | Vendor EFT | 13,208.44 |
| WesternRef101515 | 10/15/2015 | 994 | Western Refining Wholesale, Inc. | Vendor EFT | 26,807.05 |
| westernRef101615 | 10/16/2015 | 994 | Western Refining Wholesale, Inc. | Vendor EFT | 13,924.50 |
| Westernref102615 | 10/26/2015 | 994 | Western Refining Wholesale, Inc. | Vendor EFT | 39,289.38 |
| WesternRef110215 | 11/2/2015 | 994 | Western Refining Wholesale, Inc. | Vendor EFT | 26,469.33 |

| Reference No. | Date | Vendor ID | Description | Pmt Method | Gross |
|---|---|---|---|---|---|
| WesternRef120315 | 12/3/2015 | 994 | Western Refining Wholesale, Inc. | Vendor EFT | 50,368.69 |
| WesternRef120415 | 12/4/2015 | 994 | Western Refining Wholesale, Inc. | Vendor EFT | 12,801.53 |
| Western ref102215 | 10/22/2015 | 994 | Western Refining Wholesale, Inc. | Vendor EFT | 42,264.53 |
| Western rif101915 | 10/19/2015 | 994 | Western Refining Wholesale, Inc. | Vendor EFT | 42,718.55 |
| WesternRefining102915 | 10/29/2015 | 994 | Western Refining Wholesale, Inc. | Vendor EFT | 39,648.02 |
| | | **994 Total** | | | 320,525.47 |
| 25245 | 10/21/2015 | 998 | Dawson Public | Check | 7,789.55 |
| 25599 | 11/18/2015 | 998 | Dawson Public | Check | 5,774.14 |
| 25988 | 12/16/2015 | 998 | Dawson Public | Check | 5,540.25 |
| | | **998 Total** | | | 19,103.94 |
| 1685 | 9/28/2015 | 999980 | Misc one time vendor | Check | 429.47 |
| 1686 | 9/29/2015 | 999980 | Misc one time vendor | Check | 649.00 |
| 1690 | 10/7/2015 | 999980 | Misc one time vendor | Check | 175.00 |
| 1691 | 10/7/2015 | 999980 | Misc one time vendor | Check | 116.43 |
| 1692 | 10/13/2015 | 999980 | Misc one time vendor | Check | 600.00 |
| 1698 | 10/27/2015 | 999980 | Misc one time vendor | Check | 359.35 |
| 1705 | 11/5/2015 | 999980 | Misc one time vendor | Check | 500.00 |
| 1706 | 11/10/2015 | 999980 | Misc one time vendor | Check | 2,064.70 |
| 1723 | 12/2/2015 | 999980 | Misc one time vendor | Check | 144.00 |
| 1725 | 12/9/2015 | 999980 | Misc one time vendor | Check | 15,955.11 |
| 1729 | 12/14/2015 | 999980 | Misc one time vendor | Check | 550.00 |
| 1732 | 12/17/2015 | 999980 | Misc one time vendor | Check | 714.13 |
| | | **999980 Total** | | | 22,257.19 |
| | | **Grand Total** | | | 41,805,019.05 |

001-Western Convenience Stores,Inc.          P/R CHECK HISTORY REPORT                    Page:      1    Prog:   PR6480
                                          For 12/29/2014 Thru 12/28/2015                  Date/Time:  01/10/2016 10:15-AM

| No | Type | Date | Gross | Non-tax | Federal | State | Other | FICA | Profit Share/ Deductions | E.I.C | Net |
|----|------|------|-------|---------|---------|-------|-------|------|--------------------------|-------|-----|
| | | TARAGHI, HOSSEIN | | | | | | | | | |
| 25042 | CC | 12/24/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,076.79 | 1,255.99 | 0.00 | 43,821.07 |
| 24678 | CC | 12/11/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,076.79 | 1,255.99 | 0.00 | 43,821.07 |
| 24308 | CC | 11/27/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,076.79 | 1,255.99 | 0.00 | 43,821.07 |
| 23934 | CC | 11/13/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,076.79 | 1,255.99 | 0.00 | 43,821.07 |
| 23555 | CC | 10/30/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,084.61 | 923.00 | 0.00 | 44,146.24 |
| 23171 | CC | 10/16/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,076.79 | 1,255.99 | 0.00 | 43,821.07 |
| 22787 | CC | 10/02/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,076.79 | 1,255.99 | 0.00 | 43,821.07 |
| 22394 | CC | 09/18/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,076.79 | 1,255.99 | 0.00 | 43,821.07 |
| 22016 | CC | 09/04/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.43 | 1,398.70 | 0.00 | 43,681.72 |
| 21632 | CC | 08/21/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.43 | 1,398.70 | 0.00 | 43,681.72 |
| 21248 | CC | 08/07/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.43 | 1,398.70 | 0.00 | 43,681.72 |
| 20858 | CC | 07/24/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.43 | 1,398.70 | 0.00 | 43,681.72 |
| 20478 | CC | 07/10/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.43 | 1,398.70 | 0.00 | 43,681.72 |
| 20089 | CC | 06/26/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.43 | 1,398.70 | 0.00 | 43,681.72 |
| 19705 | CC | 06/12/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.43 | 1,398.70 | 0.00 | 43,681.72 |
| 19316 | CC | 05/29/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,084.61 | 923.00 | 0.00 | 44,146.24 |
| 18927 | CC | 05/15/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.43 | 1,398.70 | 0.00 | 43,681.72 |
| 18541 | CC | 05/01/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.43 | 1,398.70 | 0.00 | 43,681.72 |
| 18154 | CC | 04/17/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.43 | 1,398.70 | 0.00 | 43,681.72 |
| 17762 | CC | 04/03/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.43 | 1,398.70 | 0.00 | 43,681.72 |
| 621 | MC | 03/23/2015 | 600,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,600.00 | 0.00 | 0.00 | 562,400.00 |
| 621 | VC | 03/23/2015 | 600,000.00- | 0.00 | 0.00 | 0.00 | 0.00 | 37,600.00- | 0.00 | 0.00 | 562,400.00- |
| 4616 | MC | 03/23/2015 | 800,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,800.00 | 0.00 | 0.00 | 781,200.00 |
| 4621 | VC | 03/23/2015 | 600,000.00- | 0.00 | 0.00 | 0.00 | 0.00 | 37,600.00- | 0.00 | 0.00 | 562,400.00- |
| 4622 | MC | 03/23/2015 | 800,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,800.00 | 0.00 | 0.00 | 781,200.00 |
| 17374 | CC | 03/20/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.43 | 1,398.70 | 0.00 | 43,681.72 |
| 16979 | CC | 03/06/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 917.85 | 1,398.70 | 0.00 | 43,837.30 |
| 16589 | CC | 02/20/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 662.33 | 1,398.70 | 0.00 | 44,092.82 |
| 16202 | CC | 02/06/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 2,345.23 | 1,398.70 | 0.00 | 42,409.92 |
| 15819 | CC | 01/23/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,494.38 | 1,398.70 | 0.00 | 41,260.77 |
| 15443 | CC | 01/09/2015 | 46,153.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,494.38 | 1,398.70 | 0.00 | 41,260.77 |
| | | Total | 2200,000.10 | 0.00 | 0.00 | 0.00 | 0.00 | 33,502.08 | 34,415.83 | 0.00 | 2132,082.19 |

Exhibit 2

For:   Sat 01/09/2016

Page: 1

| Site ID | Invoice Number | Entry Date | Invoice Date | Due Date | Gross Amt | Net Amt | Payment No | Payment Amt |
|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **209 - Hossein Taraghi** | | | | | | | |
| 900 | 10082015-Transfer | 10/08/15 a | 10/08/2015 | 10/18/2015 | 5,000.00 | 5,000.00 | 25052 | 5,000.00 |
| 900 | 10162015-Transf | 10/16/15 p | 10/16/2015 | 10/26/2015 | 20,000.00 | 20,000.00 | 25199 | 20,000.00 |
| 900 | 101915 | 10/19/15 p | 10/19/2015 | 10/29/2015 | 10,000.00 | 10,000.00 | 1695 | 10,000.00 |
| 900 | 101915-2014TX | 10/19/15 p | 10/19/2015 | 10/29/2015 | 300,000.00 | 300,000.00 | 25226 | 300,000.00 |
| 900 | 112515 | 11/27/15 a | 11/25/2015 | 12/05/2015 | 48,238.41 | 48,238.41 | 1718 | 48,238.41 |
| 900 | 120315-#1 | 12/03/15 a | 12/03/2015 | 12/13/2015 | 33,000.00 | 33,000.00 | 25771 | 33,000.00 |
| 900 | 120315-#2 | 12/03/15 a | 12/03/2015 | 12/13/2015 | 21,000.00 | 21,000.00 | 25774 | 21,000.00 |
| 900 | 120315-#3 | 12/03/15 a | 12/03/2015 | 12/13/2015 | 26,000.00 | 26,000.00 | 25778 | 26,000.00 |
| 900 | 122115-Transfer | 12/21/15 a | 12/21/2015 | 12/31/2015 | 13,000.00 | 13,000.00 | 26023 | 13,000.00 |

Invoice Count:   9
Total Unpaid:   0.00   0.00
Total On Hold:   0.00   0.00
Total Paid:   476,238.41   476,238.41
Total Pending:   0.00   0.00
Vendor Total:   476,238.41   476,238.41